| | | | | | | |
|---|---|---|---|---|---|---|
| 19360 | GROSE Matthew S | PD00083 | Classroom | 9/26/2012 0:00 | 9/28/2012 0:00 | Rifle Training (15) |
| 19360 | GROSE Matthew S | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |
| 19360 | GROSE Matthew S | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 | Roll Call / Briefing Training (5) |
| 19360 | GROSE Matthew S | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Sexual Assault (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | SFST Training (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | SFST Training (4) |
| 19360 | GROSE Matthew S | PD00034 | Classroom | 11/3/2009 0:00 | 11/4/2009 0:00 | Street Survival (1) |
| 19360 | GROSE Matthew S | PD08-53.00 | Classroom | 10/2/2008 0:00 | 10/2/2008 0:00 | SWAT Active Shooter Training (2) |
| 19360 | GROSE Matthew S | PD00024 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 | SWAT Team Training (18) |
| 19360 | GROSE Matthew S | PD00096 | Classroom | 10/27/2010 0:00 | 10/27/2010 0:00 | Tactical Silence Seminar (1) |
| 19360 | GROSE Matthew S | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 | Taser Policy (1) |
| 19360 | GROSE Matthew S | PD00088 | Classroom | 10/25/2010 0:00 | 10/26/2010 0:00 | Trauma Care (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force (1) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Use of Force (3) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Use of Force (4) |
| 19360 | GROSE Matthew S | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 | Use of Force Policy (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Report Writing (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Use of Force Report Writing (2) |
| 19360 | GROSE Matthew S | PD00050 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Scenario Training (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Search Techniques (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Use of Force Search Techniques (2) |
| 19360 | GROSE Matthew S | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Vehicle Stops - Combat Auto Theft (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 19360 | GROSE Matthew S | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 8/23/2010 0:00 | 8/23/2010 0:00 | Basic Certification Police Officer |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 2/2/2010 0:00 | 2/2/2010 0:00 | WMD Standardized Awareness Training |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 19945 | STUTESMAN Will M | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | ADA - Americans with Disabilities Act Courses (1) |
| 19945 | STUTESMAN Will M | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 19945 | STUTESMAN Will M | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 | Alzheimer's (1) |
| 19945 | STUTESMAN Will M | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson (2) |
| 19945 | STUTESMAN Will M | TS0003 | Classroom | 9/7/2009 0:00 | 9/7/2009 0:00 | Basic LEDS Training (2) |
| 19945 | STUTESMAN Will M | PD00023 | Classroom | 5/16/2011 0:00 | 5/20/2011 0:00 | Bicycle - Basic Police Mountain Bike (5) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2013 0:00 | 3/1/2013 0:00 | Briefing Training (1) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 19945 | STUTESMAN Will M | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Chief's Report (17) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Chief's Report (20) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Chief's Report (21) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Chief's Report (22) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Chief's Report (25) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | Chief's Report (27) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (4) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 9/1/2009 0:00 | 9/16/2009 0:00 | Chief's Report (7) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 19945 | STUTESMAN Will M | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Computer Software Applications (1) |
| 19945 | STUTESMAN Will M | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |
| 19945 | STUTESMAN Will M | PD00038 | Classroom | 3/2/2010 0:00 | 3/2/2010 0:00 | Confrontation Simulation (2) |
| 19945 | STUTESMAN Will M | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Contact/Cover (1) |
| 19945 | STUTESMAN Will M | PD00125 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Crime Prevention (1) |
| 19945 | STUTESMAN Will M | PD00036 | Classroom | 6/20/2011 0:00 | 6/24/2011 0:00 | Crisis Intervention Training (12) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Crowd Control (10) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Crowd Control (6) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 | Defensive Tactics (14) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 12/1/2013 0:00 | 12/31/2013 0:00 | Defensive Tactics (16) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |

| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 11/2/2011 0:00 | 11/2/2011 0:00 | Defensive Tactics (9) |
| 19945 | STUTESMAN Will M | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 19945 | STUTESMAN Will M | PD00094 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Department Update (2) |
| 19945 | STUTESMAN Will M | PD00095 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Domestic Abuse (1) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Electronic Fingerprinting (1) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Electronic Fingerprinting (2) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 2/1/2014 0:00 | 2/28/2014 0:00 | Electronic Fingerprinting (3) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | EVOC (10) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | EVOC (13) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 | EVOC (14) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2010 0:00 | 9/1/2010 0:00 | EVOC (2) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | EVOC (3) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | EVOC (4) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | EVOC (5) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | EVOC (6) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | EVOC (7) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 | EVOC (9) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Firearms (12) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | Firearms (13) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Firearms (17) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Firearms (7) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Firearms (8) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Firearms Qualification (1) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 19945 | STUTESMAN Will M | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 19945 | STUTESMAN Will M | PD00060 | Classroom | 9/7/2011 0:00 | 9/7/2011 0:00 | Forensics Update (2) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Gang Training (2) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 3/11/2013 0:00 | 3/12/2013 0:00 | Gang Training (8) |
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |

| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | HAZMAT for Police (6) |
| 19945 | STUTESMAN Will M | PD00108 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Human Trafficing (1) |
| 19945 | STUTESMAN Will M | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 19945 | STUTESMAN Will M | CC00408 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | In-Service Hearing Test OSHA (.5 hr) (6) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 8/28/2009 0:00 | 8/28/2009 0:00 | Intro�to�Hazard�Comm�&�Safety (389) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 19945 | STUTESMAN Will M | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 19945 | STUTESMAN Will M | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management  (1) |
| 19945 | STUTESMAN Will M | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 19945 | STUTESMAN Will M | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Legal and Legislative Updates (2) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 10/5/2012 0:00 | 10/5/2012 0:00 | Legal and Legislative Updates (5) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 3/1/2012 0:00 | 3/1/2012 0:00 | Legal and Legislative Updates (6) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Legal Updates (2) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Legal Updates (3) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Legal Updates (4) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Legal Updates (5) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Legal Updates (6) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Legal Updates (7) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 | Legal Updates (8) |
| 19945 | STUTESMAN Will M | PD00117 | Classroom | 2/29/2012 0:00 | 2/29/2012 0:00 | Less Lethal (3) |
| 19945 | STUTESMAN Will M | PD00117 | Classroom | 9/25/2013 0:00 | 9/26/2013 0:00 | Less Lethal (4) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Medic First Aid - CPR and Basic  (252) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Medic First Aid - CPR and Basic  (268) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Medic First Aid - CPR and Basic  (291) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 | Medic First Aid - CPR and Basic  (319) |
| 19945 | STUTESMAN Will M | HR0082 | Classroom | 9/25/2009 0:00 | 9/25/2009 0:00 | New Employee Orientation (179) |
| 19945 | STUTESMAN Will M | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 19945 | STUTESMAN Will M | OR00064 | Classroom | 10/10/2012 0:00 | 10/10/2012 0:00 | OSHA Hazard Communication (7) |
| 19945 | STUTESMAN Will M | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Parole and Probation Update (1) |
| 19945 | STUTESMAN Will M | PD00103 | Classroom | 2/10/2011 0:00 | 2/10/2011 0:00 | Perspectives on Profiling (1) |
| 19945 | STUTESMAN Will M | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 19945 | STUTESMAN Will M | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 19945 | STUTESMAN Will M | PD00083 | Classroom | 8/17/2011 0:00 | 8/19/2011 0:00 | Rifle Training (11) |
| 19945 | STUTESMAN Will M | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |

Exhibit 101 at 4
MSJ Case No. 6:17-cv-00424

COE 001281

| | | | | | | |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 | Roll Call / Briefing Training (5) |
| 19945 | STUTESMAN Will M | PD00110 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Search and Rescue (1) |
| 19945 | STUTESMAN Will M | PD00082 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 | Seminars (1) |
| 19945 | STUTESMAN Will M | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Sexual Assault (1) |
| 19945 | STUTESMAN Will M | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | SFST Training (4) |
| 19945 | STUTESMAN Will M | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Spike Strips (1) |
| 19945 | STUTESMAN Will M | PD00072 | Classroom | 3/4/2013 0:00 | 3/5/2013 0:00 | Street Survival (2) |
| 19945 | STUTESMAN Will M | PD00084 | Classroom | 2/27/2011 0:00 | 2/28/2011 0:00 | Taser Training (1) |
| 19945 | STUTESMAN Will M | PD00027 | Classroom | 8/22/2013 0:00 | 8/22/2013 0:00 | Taser X26 Certification or Recertification (12) |
| 19945 | STUTESMAN Will M | PD00088 | Classroom | 8/29/2011 0:00 | 8/30/2011 0:00 | Trauma Care (5) |
| 19945 | STUTESMAN Will M | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Use of Force (4) |
| 19945 | STUTESMAN Will M | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Use of Force (5) |
| 19945 | STUTESMAN Will M | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Use of Force Report Writing (2) |
| 19945 | STUTESMAN Will M | PD00050 | Classroom | 3/3/2010 0:00 | 3/3/2010 0:00 | Use of Force Scenario Training (2) |
| 19945 | STUTESMAN Will M | PD00050 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Use of Force Scenario Training (4) |
| 19945 | STUTESMAN Will M | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Use of Force Search Techniques (2) |
| 19945 | STUTESMAN Will M | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 19945 | STUTESMAN Will M | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 19945 | STUTESMAN Will M | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | 601 Special Weapons and Tactics |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 1005 - Exposure Control |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 | EPD Policy 1015 - Special Teams, Ad-Hoc and AIC Assignments |
| 19945 | STUTESMAN Will M | 0 | Document | 1/19/2015 0:00 | 1/19/2015 0:00 | EPD Policy 1019 - Performance Awards |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 | EPD Policy 1020 Personnel Complaint Procedure |
| 19945 | STUTESMAN Will M | 0 | Document | 1/20/2015 0:00 | 1/20/2015 0:00 | EPD Policy 1028 - Workplace Harassment Prevention |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 200 - Organizational Structure and Responsibility |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 | EPD Policy 201 Fiscal Management |
| 19945 | STUTESMAN Will M | 0 | Document | 11/30/2014 0:00 | 12/1/2014 0:00 | EPD Policy 205 - Criminal Justice Information System (CJIS) |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 300 Use of Force |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 309 Taser Use |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 310 Deadly Force Investigations |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 310A Public Safety Statments |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 | EPD Policy 311 Spit Hoods |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 312 Department Firearms |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 | EPD Policy 402 - Professional Police Contacts |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 | EPD Policy 409 - Prisoner Transports |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 | EPD Policy 410 Prohibited Camping Enforcement |
| 19945 | STUTESMAN Will M | 0 | Document | 1/6/2015 0:00 | 1/6/2015 0:00 | EPD Policy 425 - Law Enforcement Employee Domestic Violence |
| 19945 | STUTESMAN Will M | 0 | Document | 8/31/2015 0:00 | 8/31/2015 0:00 | EPD Policy 436 - Field Training and Evaluation Program |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 19945 | STUTESMAN Will M | 0 | Document | 3/8/2015 0:00 | 3/8/2015 0:00 | EPD Policy 502 - Vehicle Collisions |
| 19945 | STUTESMAN Will M | 0 | Document | 1/6/2015 0:00 | 1/6/2015 0:00 | EPD Policy 602 - Explosives Disposal Unit (EDU) |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 | EPD Policy 800 Crime Analysis |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 | EPD Policy 804 - Evidence and Property Handling |
| 19945 | STUTESMAN Will M | 0 | Document | 8/31/2015 0:00 | 8/31/2015 0:00 | EPD Policy 805 - Emerging Technology |
| 19945 | STUTESMAN Will M | 0 | Document | 3/8/2015 0:00 | 3/8/2015 0:00 | EPD Policy 820 - Animal Welfare |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 | EPD Policy 903 - Storage of Prisoner Property |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 904 - Immunity from Arrest |
| 19945 | STUTESMAN Will M | 0 | Document | 8/24/2014 0:00 | 8/24/2014 0:00 | LCSO Inventory Policy Update |
| 19945 | STUTESMAN Will M | 0 | Document | 6/27/2013 0:00 | 6/27/2013 0:00 | Police - Policies 203 and 405 |
| 19945 | STUTESMAN Will M | 0 | Document | 9/5/2013 0:00 | 9/5/2013 0:00 | Police - Vehicle Compliance Program |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | Policy 208- Department Training, 8/25 |
| 19945 | STUTESMAN Will M | 0 | Curriculum | 10/18/2012 0:00 | 10/18/2012 0:00 | Police Policies - October 5, 2012 |

# POLICE OFFICER FIELD TRAINING COMPLETION RECORD

Note: Completion of this manual is required for certification, however, certification will not be issued until all requirements are met, including receipt of the Application for Certification (form F-7)

DPSST# 47222

1(a) Name of Trainee WILL STUTESMAN

(b) Agency EUGENE POLICE DEPARTMENT

(c) Date Employed in certifiable position 08/17/09 (d) Title POLICE OFFICER

2. Basic Class Number BP 316 3. Date of Basic Class 10/19/09

| 4. Name of Field Training Officer(s) | 5. Field Assignment | 6. Field Training Dates |
|---|---|---|
| OFC. J. SHARLOW | PATROL | 030710 - 040710 |
| OFC. McALPINE | PATROL | 041110 - 051110 |
| OFC. C WHITE | PATROL | 5-19-10 - 061910 |
| OFC. R. SCHAEUT | PATROL | 062310 - 062610 |
| OFC. R. MOLONY | PATROL | 063010 - 071610 |
| | | |
| | | |
| | | |

7(a) I hereby certify that all materials in Module 1, have been reviewed with me.

Officer [signature] Date 7/16/10

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 1.

Field Training Officer [signature] Date 7/16/10

7(b) I hereby certify that all materials in Module 2, have been reviewed with me.

Officer [signature] Date 051110

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 2.

Field Training Officer [signature] Date 051110

# DPSST Public Safety Officer Records

**Stutesman, Will M.**
**47222**
Eugene Police Department

Status: Active
Rank: Police Officer
Level:
Class:
Assign:

Print this!

## Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|---|---|---|---|---|---|---|
| 5/31/2017 | 2017 | F6C14517 | Tactical Response Scenario Training | Passed | 0 | 8.00 |
| 5/30/2017 | 2017 | F6C21506 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 7.00 |
| 5/30/2017 | 2017 | F6C23636 | SWAT Vehicle Assault-Pedestrian Takedowns | Passed | 0 | 1.50 |
| 5/29/2017 | 2017 | F6C02593 | SWAT Training | Passed | 0 | 2.00 |
| 5/24/2017 | 2017 | F6C40533 | SWAT Hostage Rescue Tactics | Passed | 0 | 7.00 |
| 5/24/2017 | 2017 | F6C29147 | Tactical Entry-SWAT Building Search | Passed | 0 | 8.00 |
| 5/17/2017 | 2017 | F6C23543 | Animal Control | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 5/17/2017 | 2017 | F6C13352 | Strategic Management/Planning | Passed | 0 | 1.50 |
| 4/20/2017 | 2017 | F6C35729 | Ballistic and Manual Breacher Train the Trainer | Passed | 0 | 30.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/31/2017 | 2017 | F6C19313 | LEDS Recertification | Passed | 0 | 1.00 |
| 3/28/2017 | 2017 | F6A04648 | Street Survivial (Calibre Press) | Passed | 0 | 8.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 2/22/2017 | 2017 | F6C25291 | Building Search Basics | Passed | 0 | 8.00 |
| 2/15/2017 | 2017 | F6C00816 | SFST Refresher | Passed | 0 | 3.75 |
| 2/15/2017 | 2017 | F6C24457 | Customer Service | Passed | 0 | 0.50 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6C29232 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 5.00 |
| 1/18/2017 | 2017 | F6C32177 | Tactical Firearms-Handgun/Carbine Swat | Passed | 0 | 4.00 |
| 1/18/2017 | 2017 | F6C15339 | Defensive Tactics | Passed | 0 | 2.75 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42551 | Legal Update | Passed | 0 | 1.50 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | | **2017 Hours** | **131.50** |
| 12/14/2016 | 2016 | F6C09988 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 6.00 |
| 11/30/2016 | 2016 | F6A03282 | SWAT LEgal Issues Use of Force | Passed | 0 | 2.00 |
| 11/30/2016 | 2016 | F6A03283 | SWAT + CNT Scenario Training | Passed | 0 | 5.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 11/16/2016 | 2016 | F6C12201 | Tactical Night Shoot | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6A02854 | Building Searches | Passed | 0 | 8.00 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6C19218 | Customer Service | Passed | 0 | 0.50 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C15771 | Legal Updates | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C25322 | Domestic Violence Investigations | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C19090 | Field Force Classroom & Fit Testing | Passed | 0 | 1.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |

Exhibit 101 at 8
MSJ Case No. 6:17-cv-00424

COE 001310

| 8/24/2016 | 2016 | F6C21367 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 2.00 |
|---|---|---|---|---|---|---|
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C27759 | Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C04116 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C36139 | Tactical Firearms-EPD Swat | Passed | 0 | 8.00 |
| 3/16/2016 | 2016 | 16-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/16/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/24/2016 | 2016 | 16-1254 | Tactical Negotiations | Passed | 0 | 8.00 |
| 2/17/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 2/17/2016 | 2016 | 16-0252 | Ballistic Door Breaching | Passed | 0 | 3.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/27/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 1/27/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | | **2016 Hours** | **124.50** |
| 12/16/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 4.00 |
| 12/16/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0987 | Hostage Situations | Passed | 0 | 5.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C00624 | Customer Service Chief Updates | Passed | 0 | 0.50 |
| 11/18/2015 | 2015 | F6C23978 | Connecting Our Schools and Communities | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 10/28/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 3.00 |
| 10/28/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/21/2015 | 2015 | 15-0274 | Taser - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-0630 | Verbal Communication - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/14/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/13/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/13/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Passed | 0 | 5.00 |
| 10/12/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 9.00 |
| 10/11/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 3.00 |
| 10/11/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 2.00 |
| 9/30/2015 | 2015 | F6C05101 | Tactical Firearms-EPD SWAT | Passed | 0 | 7.00 |
| 9/23/2015 | 2015 | F6C35952 | Tactical Entry - EPD SWAT | Passed | 0 | 4.00 |
| 9/23/2015 | 2015 | F6C06936 | Tactical Firearms-EPD SWAT | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 8/14/2015 | 2015 | 15-0568 | Oregon Tactical Officers Association Conference | Passed | 0 | 45.00 |
| 7/29/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 7.00 |
| 7/29/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0926 | Harassment | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 4/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Passed | 0 | 4.00 |
| 2/25/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 1.00 |
| 2/25/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/23/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Passed | 0 | 9.00 |
| 2/22/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 10.00 |
| 2/18/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 1/28/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 8.50 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-0151 | Tactical Night Shooting | Passed | 0 | 3.00 |
| 1/21/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 3.00 |
| 1/21/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 2.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| | | | | | **2015 Hours** | **249.50** |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 10/29/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 10/23/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 20.00 |
| 10/15/2014 | 2014 | 14-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/15/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/15/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 2.00 |
| 10/15/2014 | 2014 | 14-0925 | Use of Force Policy | Passed | 0 | 0.50 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 9/17/2014 | 2014 | 14-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/27/2014 | 2014 | 14-0257 | SWAT Training | Passed | 0 | 8.00 |
| 8/6/2014 | 2014 | 14-0275 | Use of Deadly Force | Passed | 0 | 2.50 |
| 7/25/2014 | 2014 | 14-0209 | K-9 Use of Force Training | Passed | 0 | 7.00 |
| 7/23/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 7/2/2014 | 2014 | 14-0820 | Criminal Intelligence Training | Passed | 0 | 2.00 |
| 6/18/2014 | 2014 | 14-0143 | Handgun Training | Passed | 0 | 4.00 |
| 6/18/2014 | 2014 | 14-0823 | Eye Witness Evidence | Passed | 0 | 2.00 |
| 6/18/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 3.00 |
| 5/21/2014 | 2014 | 14-1218 | Animal Control | Passed | 0 | 1.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | Passed | 0 | 35.00 |
| 2/28/2014 | 2014 | 14-0780 | Collecting Latent Prints | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |

Exhibit 101 at 10

COE 001312

| | | | | | 2014 Hours | 184.00 |
|---|---|---|---|---|---|---|
| 12/31/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 0.50 |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Passed | 0 | 0.50 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0253 | Crowd / Riot Control | Passed | 0 | 1.50 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | Passed | 0 | 9.00 |
| 9/26/2013 | 2013 | 13-0147 | Firearms - Less Lethal | Passed | 0 | 4.00 |
| 8/22/2013 | 2013 | 13-0272 | Taser Refresher Training | Passed | 0 | 2.00 |
| 7/31/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 6/19/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.00 |
| 5/1/2013 | 2013 | 13-0699 | CAD / MDS / MDT System | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 7.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/17/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 3/31/2013 | 2013 | 13-1274 | Briefing Trg - Multiple Topics,Consolidated Roster | Passed | 0 | 0.50 |
| 3/12/2013 | 2013 | 13-0663 | Gang Training - Other | Passed | 0 | 16.00 |
| 3/5/2013 | 2013 | 13-1214 | Street Survival / Tatical Edge | Passed | 0 | 16.00 |
| 2/20/2013 | 2013 | 13-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-1204 | EVOC / PIT | Passed | 0 | 4.50 |
| 2/14/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.50 |
| | | | | | 2013 Hours | 89.50 |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/12/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 9.00 |
| 6/13/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/13/2012 | 2012 | 12-0629 | Verbal Judo | Passed | 0 | 9.00 |
| 5/9/2012 | 2012 | 12-0649 | Crime Prevention | Passed | 0 | 1.50 |
| 5/9/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 3.00 |
| 5/9/2012 | 2012 | 12-1279 | Parole & Probation Update | Passed | 0 | 2.00 |
| 5/9/2012 | 2012 | 12-0116 | Handcuffing | Passed | 0 | 2.50 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0 |
| 4/11/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |
| 4/11/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 2.00 |
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | Passed | 0 | 4.00 |
| 3/14/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 2/29/2012 | 2012 | 12-0148 | Less Lethal / Bean Bag | Passed | 0 | 4.00 |
| 2/29/2012 | 2012 | 12-0915 | Agency Policies / Procedures | Passed | 0 | 2.00 |
| 2/15/2012 | 2012 | 12-0129 | Firearms Training | Passed | 0 | 3.50 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 4.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| | | | | | 2012 Hours | 87.50 |
| 11/16/2011 | 2011 | 11-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 11/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 11/16/2011 | 2011 | 11-1035 | Human Trafficking | Passed | 0 | 2.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |

Exhibit 101 at 11

COE 001313

MSJ Case No. 6:17-cv-00424

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1186 | Search & Rescue | Passed | 0 | 2.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 8/30/2011 | 2011 | 11-0961 | Trauma Care | Passed | 0 | 16.00 |
| 8/19/2011 | 2011 | 11-0167 | Rifle Qualification | Passed | 0 | 30.00 |
| 6/30/2011 | 2011 | 11-0721 | Electronics - Other | Passed | 0 | 0.50 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/24/2011 | 2011 | 11-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 5/20/2011 | 2011 | 11-0143 | Handgun Training | Passed | 0 | 4.00 |
| 5/20/2011 | 2011 | 11-1194 | Bicycle - Mtn Bike Mechanics | Passed | 0 | 36.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 2/28/2011 | 2011 | 11-0273 | Taser X26 Certification | Passed | 0 | 20.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/10/2011 | 2011 | 11-0906 | Ethics & Bias Based Profiling | Passed | 0 | 6.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| | | | | | **2011 Hours** | **243.50** |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1025 | Domestic Abuse | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 9/29/2010 | 2010 | 10-1203 | EVOC | Passed | 0 | 7.50 |
| 8/23/2010 | 2010 | 10T001 | Police Field Training Manual | Passed | 0 | 50.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |

Exhibit 101 at 12

COE 001314

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0889 | Response to Suicide Bombings | Passed | 0 | 8.00 |
| 3/4/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 20.00 |
| 3/2/2010 | 2010 | 10-0109 | Confrontational Simulation | Passed | 0 | 6.00 |
| 3/1/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 10.00 |
| 2/26/2010 | 2010 | 09-0008 | DPSST Basic Police | Passed | 0 | 640.00 |
| 2/2/2010 | 2010 | 10-0870 | AWR-160 WMD Awareness Level Training | Passed | 0 | 6.00 |
| 1/29/2010 | 2010 | 10-0011 | Intoxilyzer 8000-Training hours included in Basic | Passed | 0 | 0 |
| 1/14/2010 | 2010 | 10-0010 | SFST/DID- Training hours included in Basic | Passed | 0 | 0 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 3.00 |
| | | | | | **2010 Hours** | **800.00** |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | Passed | 0 | 0.50 |
| 12/8/2009 | 2009 | 09-1178 | Radar / Lidar Training - Home Agency Approved | Passed | 0 | 8.00 |
| 10/31/2009 | 2009 | 09-0779 | Fingerprinting | Passed | 0 | 1.00 |
| 9/7/2009 | 2009 | 09-0715 | LEDS Inquiry Level | Passed | 0 | 6.00 |
| 9/2/2009 | 2009 | 09-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0678 | Alzheimer Search Techniques | Passed | 0 | 2.00 |
| 9/2/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | Passed | 0 | 1.00 |
| 9/2/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/2/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 8/31/2009 | 2009 | 09-0955 | First Aid | Passed | 0 | 3.00 |
| 8/28/2009 | 2009 | 09-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| | | | | | **2009 Hours** | **30.50** |
| 3/31/2008 | 2008 | 08-0756 | Officer / Facility Training - Other | Passed | 0 | 8.00 |
| 2/29/2008 | 2008 | 08-0634 | Report Writing | Passed | 0 | 0.50 |
| 2/29/2008 | 2008 | 08-0723 | Control & Modification of Inmate Behavior | Passed | 0 | 0.50 |
| 2/29/2008 | 2008 | 08-0663 | Gang Training - Other | Passed | 0 | 0.50 |
| 1/18/2008 | 2008 | 08-0132 | Firearms Qualification | Passed | 0 | 2.00 |
| | | | | | **2008 Hours** | **11.50** |
| 10/31/2007 | 2007 | 07-0738 | Prison Rape Elimination Act | Passed | 0 | 0.50 |
| 8/3/2007 | 2007 | 07-0132 | Firearms Qualification | Passed | 0 | 2.00 |
| 4/30/2007 | 2007 | 07T002 | Corrections Field Training Manual | Passed | 0 | 50.00 |
| 3/31/2007 | 2007 | 07-0756 | Officer / Facility Training - Other | Passed | 0 | 24.00 |
| 2/28/2007 | 2007 | 07-1119 | Rights / Legal Updates - Victims Assistance | Passed | 0 | 0.50 |
| 1/31/2007 | 2007 | 07-0275 | Use of Deadly Force | Passed | 0 | 24.00 |
| | | | | | **2007 Hours** | **101.00** |
| 12/8/2006 | 2006 | 06-0001 | DPSST Basic Corrections | Passed | 0 | 200.00 |
| 12/8/2006 | 2006 | 06-2677 | Range 3000 for BC214 | Passed | 0 | 1.30 |
| 11/30/2006 | 2006 | 06-1668 | Inmate Manual Training | Passed | 0 | 1.00 |
| 11/30/2006 | 2006 | 06-0575 | General Order Training | Passed | 0 | 2.00 |
| 11/30/2006 | 2006 | 06-2619 | Smokehood Training | Passed | 0 | 0.50 |
| 10/31/2006 | 2006 | 06-0963 | Emergency Planning | Passed | 0 | 24.00 |
| 10/31/2006 | 2006 | 06-1666 | On The Job Training | Passed | 0 | 24.00 |
| 10/27/2006 | 2006 | 06-0217 | Firearms | Passed | 0 | 4.00 |
| 8/31/2006 | 2006 | 06-1667 | Security Post Orders | Passed | 0 | 24.00 |
| 8/31/2006 | 2006 | 06-1140 | Suicide Prevention | Passed | 0 | 1.00 |
| | | | | | **2006 Hours** | **281.80** |
| | | | | | **Total Hours** | **2334.80** |

May not reflect most current training.

Employment | Certificates | Training | Attributes | Education

Show Employees | Screen Friendly | Profile Report | Logout

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

POSTED 3/22/17

**EUGENE POLICE DEPARTMENT** **DATE: 4 / 5 ,2017**

**NAME: Stutesman, Will** **DPSST#: 47222** **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light ☐ W/Out Light ☐ ALS Guard ☒ Hood Guard

Other:____________________

**FIREARM(S):**
**Primary Duty Firearm: Glock ☒17 ☐19 ☐21 ☐30 Serial Number: XSX553**

Grips: ☐ Regular Med ☐ Regular Large ☒ Beavertail Med ☐ Beavertail Large

**Secondary Duty Firearm: Glock ☐17 ☐19 ☐21 ☐30 Serial Number:**__________

Grips: ☐ Regular Med ☐ Regular Large ☐ Beavertail Med ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W Model: M&P Shield

Caliber: 9mm Serial Number: HPJ5545 Score:______

**2nd Backup Firearm** - Make: Glock Model: 19

Caliber: 9mm Serial Number: XBT492 Score: 88

**COURSES**

| **Marksmanship:** | **Combat:** | **Shotgun:** |
|---|---|---|
| 1st Attempt: 215 /225 | 1st Attempt: 17 /21 | 1st Attempt: 56 /60 |
| 2nd Attempt: ___ /225 | 2nd Attempt: ___ /21 | 2nd Attempt: ___ /60 |
| **Instructor:** [signature] | **Instructor:** [signature] | **Instructor:** [signature] |

**RIFLE:** ☐ **Pool** ☐ **Assigned** **Serial #**__________

**Score:** ___ / ___ **Time:** ___ /4:00 Passed Function Check: ☐ Yes ☐ No (Reason):

SWAT

**Rifle Instructor:**__________

**HANDGUN INSPECTION:** ☒ Serviceable ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes ☐ No (Reason):__________

**Comments:**__________

**Inspecting Instructor:** J.S.

*Updated: 10/28/2014*

12/16/16

**EUGENE POLICE DEPARTMENT** **DATE: 10 / 5 ,2016**

**NAME: Stutesman, Will** **DPSST#: 47222** **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light ☐ W/Out Light ☐ ALS Guard ☒ Hood Guard

Other:____________________

**FIREARM(S):**
**Primary Duty Firearm: Glock ☒17 ☐19 ☐21 ☐30 Serial Number: XSX553**

Grips: ☐ Regular Med ☐ Regular Large ☒ Beavertail Med ☐ Beavertail Large

**Secondary Duty Firearm: Glock ☐17 ☐19 ☐21 ☐30 Serial Number:**__________

Grips: ☐ Regular Med ☐ Regular Large ☐ Beavertail Med ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W Model: M&P Shield

Caliber: 9mm Serial Number: HPJ5545 Score:______

**2nd Backup Firearm** - Make: Glock Model: 19

Caliber: 9mm Serial Number: XBT492 Score: ~~[illegible]~~ 90/90 ✓

**COURSES**

**Marksmanship:** **Combat:** **Shotgun:**

1st Attempt: 202/225 ✓ 1st Attempt: 20/21 ✓ 1st Attempt: 58/60 ✓

2nd Attempt: ___/225 2nd Attempt: ___/21 2nd Attempt: ___/60

**Instructor:** [signature] **Instructor:** [signature] **Instructor:** [signature]

**RIFLE:** ☐ Pool ☐ Assigned **Serial #**__________

**Score:**___ **/400** **Time:**___ **/4:00** Passed Function Check: ☐ Yes ☐ No (Reason):

SWAT

**Rifle Instructor:**____________________

**HANDGUN INSPECTION:** ☑ Serviceable ☐ Not Serviceable (explain below)

Passed Function Check ☑ Yes ☐ No (Reason):____________________

**Comments:**____________________

**Inspecting Instructor:** RICHARDS 649

*Updated: 10/28/2014*

Exhibit 101 at 15
MSJ Case No. 6:17-cv-00424

Prepalio

**EUGENE POLICE DEPARTMENT** **DATE:** 04/06/2016

**NAME: Stutesman, Will** **DPSST#: 47222** **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light ☐ W/Out Light ☐ ALS Guard ☒ Hood Guard

Other:____________________

**FIREARM(S):**
**Primary Duty Firearm: Glock** ☒**17** ☐**19** ☐**21** ☐**30 Serial Number: XSX553**

Grips: ☐ Regular Med ☐ Regular Large ☒ Beavertail Med ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐**17** ☐**19** ☐**21** ☐**30 Serial Number:**____________

Grips: ☐ Regular Med ☐ Regular Large ☐ Beavertail Med ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W Model: M&P Shield

Caliber: 9mm Serial Number: HPJ5545 Score:________

**2nd Backup Firearm** - Make: Glock Model: 19

Caliber: 9mm Serial Number: XBT492 Score: 88/90

**COURSES**

| **Marksmanship:** | **Combat:** | **Shotgun:** |
|---|---|---|
| 1st Attempt: 223 /225 | 1st Attempt: 21 /21 | 1st Attempt: 54 /60 |
| 2nd Attempt: _____/225 | 2nd Attempt: _____/21 | 2nd Attempt: _____/60 |
| **Instructor:** [signature] | **Instructor:** [signature] | **Instructor:** [signature] |

**RIFLE:** ☐ **Pool** ☐ **Assigned** **Serial #**____________

**Score:**_____**/400** **Time:**_____**/4:00** Passed Function Check: ☐ Yes ☐ No (Reason):

[signature]

**Rifle Instructor:**____________________

**HANDGUN INSPECTION:** ☒ Serviceable ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes ☐ No (Reason):____________________

**Comments:**____________________

____________________

**Inspecting Instructor:** [signature]

*Updated: 10/28/2014*

Exhibit 101 at 16
MSJ Case No. 6:17-cv-00424

COE 001360

**EUGENE POLICE DEPARTMENT** **DATE: 10 / 07 ,2015**

**NAME: Stutesman, Will** **DPSST#: 47222** **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light ☐ W/Out Light ☐ ALS Guard ☒ Hood Guard

Other:__________

**FIREARM(S):**

**Primary Duty Firearm: Glock** ☒**17** ☐**19** ☐**21** ☐**30 Serial Number: XSX553**

Grips: ☐ Regular Med ☐ Regular Large ☒ Beavertail Med ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐**17** ☐**19** ☐**21** ☐**30 Serial Number:**__________

Grips: ☐ Regular Med ☐ Regular Large ☐ Beavertail Med ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W Model: M&P Shield

Caliber: 9mm Serial Number: HPJ5545 Score:__________

**2nd Backup Firearm** - Make: Glock Model: 19

Caliber: 9mm Serial Number: XBT492 Score: 90/90

**COURSES**

**Marksmanship:**

1st Attempt: 218 /225

2nd Attempt:____ /225

**Instructor:** FROELICH

**Combat:**

1st Attempt: 21 /21

2nd Attempt:____ /21

**Instructor:** FROELICH

**Shotgun:**

1st Attempt: 58 /60

2nd Attempt:____ /60

**Instructor:** FROELICH

**RIFLE:** ☐ **Pool** ☐ **Assigned** **Serial #**__________

**Score:**____ **/400** **Time:**____ **/4:00** Passed Function Check: ☐ Yes ☐ No (Reason):

SWAT

**Rifle Instructor:**__________

**HANDGUN INSPECTION:** ☒ Serviceable ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes ☐ No (Reason):__________

**Comments:**__________

**Inspecting Instructor:** FROELICH

*Updated: 10/28/2014*

COE 001361

**EUGENE POLICE DEPARTMENT** **DATE: 04 / 22 ,2015**

4/13/15

**NAME: Stutesman, Will** **DPSST#: 47222** **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light ☐ W/Out Light ☐ ALS Guard ☒ Hood Guard

Other: ____________________

**FIREARM(S):**
**Primary Duty Firearm: Glock** ☒**17** ☐**19** ☐**21** ☐**30 Serial Number: XSX553**

Grips: ☐ Regular Med ☐ Regular Large ☒ Beavertail Med ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐**17** ☐**19** ☐**21** ☐**30 Serial Number:** ____________

Grips: ☐ Regular Med ☐ Regular Large ☐ Beavertail Med ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W Model: M&P Shield

Caliber: 9mm Serial Number: HPJ5545 Score: 90

**2nd Backup Firearm** - Make: GLOCK Model: 19

Caliber: 9MM Serial Number: XBT492 Score: 40

corrected TB 4/13/15

**COURSES**

**Marksmanship:**
1st Attempt: 207 /225
2nd Attempt: ______ /225
Instructor: WARDEN

**Combat:**
1st Attempt: 21 /21
2nd Attempt: ______ /21
Instructor: FROEHLICH
5/31/15

**Shotgun:**
1st Attempt: 58 /60
2nd Attempt: ______ /60
Instructor: FROEHLICH
5/31/15

**RIFLE:** ☐ **Pool** ☐ **Assigned** **Serial #** ____________

**Score:** ______ **/400** **Time:** ______ **/4:00** Passed Function Check: ☐ Yes ☐ No (Reason):

SMART

**Rifle Instructor:** ____________

**HANDGUN INSPECTION:** ☒ Serviceable ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes ☐ No (Reason): ____________

**Comments:** ____________

**Inspecting Instructor:** WARDEN

*Updated: 10/28/2014*

COE 001362

Exhibit 101 at 18
MSJ Case No. 6:17-cv-00424

DPSST

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

F-6

# COURSE ATTENDANCE ROSTER

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST

Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title: Firearms - Less Lethal - EPD SWAT 2. Course Number: 15-0147
3. Start Date (M/D/Y): 10/11/2015 4. Ending Date (M/D/Y): 10/11/2015 5. Course Hours: 2.0
6. Course Description/Topics: Firearms - Less Lethal - ~~[illegible]~~
7. Expiration Dates (if applicable): ☐ First Aid Exp. Date: ☐ CPR Exp. Date:
8. Sponsoring Agency or Entity and Address: Eugene Police Department
9. City of Training: Eugene 10. County of Training: Lane
11: Instructor Name: Ryan Wolgamott DPSST#: 41731 Phone Number: 541-682-5111
Address: 300 Country Club Road Eugene, OR 97401 Email Address: Ryan.d.wolgamott@ci.eugene.or.us

12. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 52285 | Griffith, Owen | ☐ | Eugene Police | 2.0 |
| 2 | 47585 | DeWitt, Derek | ☐ | Eugene Police | 2.0 |
| ~~3~~ | | | ☐ | | |
| 4 | 30642 | Froehlich, Casey | ☐ | Eugene Police | 2.0 |
| 5 | 36094 | Hubbard, Mark | ☐ | Eugene Police | 2.0 |
| 6 | 32910 | Klinko, Eric | ☐ | EugenePolice | 2.0 |
| 7 | 30557 | Vinje, Scott | ☐ | Eugene Police | 2.0 |
| 8 | 37635 | Griesel, Rob | ☐ | Eugene Police | 2.0 |
| 9 | 43921 | Pope, Marcus | ☐ | Eugene Police | 2.0 |
| 10 | 29812 | Warden, Jud | ☐ | Eugene Police | 2.0 |
| 11 | 42618 | Evans, Kyle | ☐ | Eugene Police | 2.0 |
| ~~12~~ | ~~34864~~ | ~~Ledbetter, Doug~~ | ☐ | ~~Eugene Police~~ | |
| 13 | 44818 | Hoernlein, Lars | ☐ | Eugene Police | 2.0 |
| 14 | 52284 | Mackey, Chris | ☒ | Eugene Police | 2.0 |
| 15 | 51212 | Mainard, Ben | ☐ | Eugene Police | 2.0 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**13. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: [signature] Date: 10-11-15

Printed Name: Ryan Wolgamott Day Phone: 541-682-5111

Address: 300 Country Road, Eugene, OR 97401 Email Address: ryan.d.wolgamott@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us 2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 7-31-15

Discard all previous versions

DPSST

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

# COURSE ATTENDANCE ROSTER -Continuation page-

F-6

14. Course Title: Firearms-Less Lethal - EPD SWAT

15. Course Number: 15-0147

16. Sponsoring Agency/Entity: Eugene Police

17. Course Date(s): 10/11/2015

18. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| ~~16~~ | ~~42624~~ | ~~Williams, Jeremy~~ | ☐ | ~~Eugene Police~~ | |
| 17 | 41731 | Wolgamott, Ryan | ☒ | Eugene Police | 2.0 |
| 18 | 52286 | Richards, Tyler | ☐ | Eugene Police | 2.0 |
| 19 | 43920 | Kidd, Joe | ☐ | Eugene Police | 2.0 |
| 20 | 47222 | Stutesman, Will | ☐ | Eugene Police | 2.0 |
| 21 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police | 2.0 |
| 22 | | | ☐ | | |
| 23 | | | ☐ | | |
| 24 | | | ☐ | | |
| 25 | | | ☐ | | |
| 26 | | | ☐ | | |
| 27 | | | ☐ | | |
| 28 | | | ☐ | | |
| 29 | | | ☐ | | |
| 30 | | | ☐ | | |
| 31 | | | ☐ | | |
| 32 | | | ☐ | | |
| 33 | | | ☐ | | |
| 34 | | | ☐ | | |
| 35 | | | ☐ | | |
| 36 | | | ☐ | | |
| 37 | | | ☐ | | |
| 38 | | | ☐ | | |
| 39 | | | ☐ | | |
| 40 | | | ☐ | | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: [signature] Date: 10-11-15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us 2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COPY

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

DPSST

# COURSE ATTENDANCE ROSTER

F-6

(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

1. Course Title: SWAT Training – RILEA-2014
2. Course Number: 14-0257
3. Start Date: 03/09/2014
4. Ending Date: 03-13-2014
5. Total Course Hours: 35
6. Course Description/Topics: Searching tactics, CS, FSDD, Less Lethal re-cert, Vehicle tactics, Hostage Rescue, Rural/Urban movements,

Mailed to DPSST 12/22/14

7. Subject Area: (Check subject area as identified on Standardized Course List)
- ☒ Firearms/ Use of Force
- ☐ Leadership
- ☐ Other
- ☐ First Aid Expiration Date: _______
- ☐ CPR Expiration Date: ________

8. Sponsoring Agency or Entity and Address: Eugene Police Dept., 300 Country Club, Eugene, OR, 97401
9. Location of Training, City: Eugene
10. Location of Training, County: Lane
11. Instructor Name, DPSST #, Address, Phone Number and Email Address: Officer Casey Froehlich, same as Above, 541-868-5948, casey.b.froehlich@ci.eugene.or.us

12. Attendee Information (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name*** (Last, First) | Did you Instruct ? ✓ here | Agency/Department | Hours Attended (1/2 hr minimum) |
|---|---|---|---|---|---|
| 1 | 29557 | Bills, Jennifer | | Eugene Police Dept. | 35.0 |
| 2 | 42618 | Evans, Kyle | | Eugene Police Dept | 35.0 |
| 3 | 49348 | Farley, Kirk | | Eugene Police Dept | 35.0 |
| 4 | 30642 | Froehlich, Casey | | Eugene Police Dept | 35.0 |
| 5 | 37635 | Griesel, Robert | | Eugene Police Dept | 35.0 |
| 6 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 35.0 |
| 7 | 36094 | Hubbard, Mark | | Eugene Police Dept | 35.0 |
| 8 | 43920 | Kidd, Joe | | Eugene Police Dept | 35.0 |
| 9 | 34864 | Ledbetter, Doug | | Eugene Police Dept | 35.0 |
| 10 | 51212 | Mainard, Ben | | Eugene Police Dept | 35.0 |
| 11 | 40596 | McAlpine, Malcolm | | Eugene Police Dept | 35.0 |
| 12 | 52284 | Mackey, Chris | | Eugene Police Dept | 35.0 |

**13. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: ______________ Printed Name: Officer Casey B Froehlich

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") **same as above**

Date: 03/09/14 Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-378-0389

Basic Class & #:

**DPSST Use Only:** Advanced/Regional Basic/Academy Other Date Entered/By:

Revised 9/9/11 Discard all previous versions

**DPSST** **COURSE ATTENDANCE ROSTER** -Continuation page- **F-6**

| 14. Course Title: SWAT Training – RILEA 2014 | 15. Course Number: 14-0257 |
|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Deptartment | 17. Course Date(s): 03/09/14-03/13/14 |

**18. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) ** | Did you Instruct? ✓ here | Agency | Hours Attended |
|---|---|---|---|---|---|
| 13 | 43921 | Pope, Marcus MP | | Eugene Police Dept. | 35.0 |
| 14 | 52286 | Richards, Tyler TR | | Eugene Police Dept. | 35.0 |
| 15 | 39570 | Sharlow, John JS | | Eugene Police Dept. | 35.0 |
| 16 | 23512 | Solesbee, Bill BS | | Eugene Police Dept. | 35.0 |
| 17 | 47222 | Stutesman, Wil WS | | Eugene Police Dept. | 35.0 |
| 18 | 30557 | Vinje, Scott SV | | Eugene Police Dept. | 35.0 |
| 19 | 29812 | Warden, Judson JW | | Eugene Police Dept. | 35.0 |
| 19 | 42624 | Williams, Jeremy JW | | Eugene Police Dept. | 35.0 |
| | | | | | |
| 20 | 30642 | FROEHLICH, CASEY | YES ✓ | " " | 35.0 |
| 21 | 23512 | SOLESBEE, BILL | YES ✓ | " " | 35.0 |
| 22 | 30557 | VINJE, SCOTT | YES ✓ | " " | 35.0 |
| 23 | 40596 | McALPINE, M. | YES ✓ | " " | 35.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: [signature] Printed Name: Officer Casey b Froehlich

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 03/09/2014 Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document **makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.*****

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

**Basic Class & #:**

**DPSST Use Only:** **Advanced/Regional** **Basic/Academy** **Other** **Date Entered/By:**
Rev. 9-9-11



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:** **January 26, 2017**

**To:** **Special Operations Command**

**From:** **Officer Casey B Froehlich**

**Subject** **January 25th, 2017 Qualifications**

| | Rifle: (CSAT/Qual) | Handgun: |
|---|---|---|
| Evans | 8/10 - 88-06925 | 207- XSX570 |
| Griesel | 8/10 – 88-012757 | 215 – XSX573 |
| Hoernlein | 9/10 – 88-005217 | 210 – XSX574 |
| Hubbard | 7/10 – 88-012756 | 212 – XSX575 |
| Kidd | 8/10 – 88-012758 | 214 – XSX576 |
| Ledbetter | | |
| Mackey | 8/10 – 88-012766 | 207 – XSX579 |
| Mainard | 7/10 – 88-005219 | 205 – XSX580 |
| McAlpine | 8/10 – 88-037798 | 216- XSX581 |
| Pedersen | No Qual Rifle | 214 – XSX584 |
| Richards | 09/10 – 88-037797 | 201 – XSX583 |
| Stutesman | 7/10 – 88-005215 | 206 – XSX586 |
| Warden | 8/10 – 88-012763 | 214 – XSX588 |
| Griffith | 9/10 – 88-012764 | 201 – XSX585 |
| DeWitt | 7/10 - 88-069627 | 212 – XSX591 |
| J. Thomas | 7/10 – 88-005216 | 219 – XSX590 |
| C. Wright | 8/10 – 88-012762 | 216 – XSX571 |
| M. Casey | No Qual Rifle | 203 – XSX589 |
| J. Smith | | |
| Lowen | | |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:** May 25, 2016

**To:** Special Operations Command

**From:** Officer Casey B Froehlich

**Subject** May 20, 2015 Qualifications

| | Rifle: (CSAT/Qual) | Handgun: |
|---|---|---|
| Evans | 8/10 - 88-069625 217 | 221-XSX570 |
| Froehlich | 9/10 – 88-005797 | 221 – XSX572 (completed July 2016) |
| Griesel | 9/10 – 88-012757 | 219 – XSX573 |
| Hoernlein | 7/10 – 88-005217 | 221 – XSX574 |
| Hubbard | 10/10 – 88-012756 | 221 – XSX575 |
| Kidd | 9/10 – 88-012758 | 213 – XSX576 |
| Ledbetter | 7/10 – 88-12765 | 221 – XSX578 |
| Mackey | 8/10 – 88-012766 | 219 – XSX579 |
| Mainard | 8/10 – 88-005219 | 212 – XSX580 |
| McAlpine | 8/10 – 88-037798 | 207- XSX581 |
| Pope | 10/10 – 88-012761 | 225 – XSX582 |
| Richards | 09/10 – 88-037797 | 223 – XSX583 |
| Stutesman | 8/10 – 88-005213 | 208 – XSX586 |
| Warden | 8/10 – 88-012763 | 223 – XSX588 |
| Williams | 9/10 – 88-012762 | 219 – XSX589 |
| Wolgamott | 8/10 – 88-005216 | 221 – XSX590 |
| Griffith | 8/10 – 88-005218 | 219 – XSX585 |
| DeWitt | 9/10- 88-069627 | 213 – XSX591 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:** **September 30, 2015**

**To:** **Special Operations Command**

**From:** **Officer Casey B Froehlich**

**Subject** **September 30, 2015 Qualifications**

| | Rifle: (CSAT/Qual) | Handgun: | |
|---|---|---|---|
| Evans | 7/10 - 88-069625 | 203 – XSX570 | |
| Froehlich | 8/10 – 88-005797 | 215 – XSX572 Completed on 09/16/2015 | |
| Griesel | 10/10 – 88-012757 | 214 – XSX573 | |
| Hoernlein | 7/10 – 88-005217 | 221 – XSX574 | |
| Hubbard | 8/10 – 88-012756 | 225 – XSX575 | |
| Kidd | 8/10 – 88-012758 | 212 – XSX576 | |
| Ledbetter | 9/10 – 88-12765 | 215 – XSX578 | |
| Mackey | 8/10 – 88-012766 | 215 – XSX579 | |
| Mainard | | | |
| McAlpine | 8/10 – 88-037798 | 203- XSX581 | Completed 09/16/2015 |
| Pope | 9/10 – 88-012761 | 225 – XSX582 | |
| Richards | 8/10 – 88-037797 | 206 – XSX583 | |
| Stutesman | 8/10 – 88-005213 | 205 – XSX586 | |
| Sharlow | | | |
| Vinje | | | |
| Warden | | | |
| Williams | 7/10 – 88-012762 | 205 – XSX589 | |
| Wolgamott | 9/10 – 88-005216 | 208 – XSX590 | |
| | | | |
| Griffith | 7/10 – 88-005218 | 201 – XSX585 | |
| DeWitt | 7/10- 88-069627 | 214 – XSX591 | |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT



City of Eugene Police Department
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:** **May 20, 2015**

**To:** **Special Operations Command**

**From:** **Officer Casey B Froehlich**

**Subject** **May 20, 2015 Qualifications**

| | **Rifle: (CSAT/Qual)** | **Handgun:** |
|---|---|---|
| **Evans** | **9/10 - 88-069625** | **217 – XSX570** |
| **Farley** | | |
| **Froehlich** | **7/10 – 88-005797** | **213 – XSX572** |
| **Griesel** | **10/10 – 88-012757** | **221 – XSX573** |
| **Hoernlein** | **9/10 – 88-005217** | **217 – XSX574** |
| **Hubbard** | **8/10 – 88-012756** | **219 – XSX575** |
| **Kidd** | **10/10 – 88-012758** | **213 – XSX576** |
| **Klinko** | | **210 – XSX577** |
| **Ledbetter** | **9/10 – 88-12765** | **213 – XSX578** |
| **Mackey** | **9/10 – 88-012766** | **213 – XSX579** |
| **Mainard** | **8/10 – 88-005219** | **212 – XSX580** |
| **McAlpine** | **7/10 – 88-037798** | **210- XSX581** |
| **Pope** | **10/10 – 88-012761** | **225 – XSX582** |
| **Richards** | **10/10 – 88-037797** | **223 – XSX583** |
| **Stutesman** | **8/10 – 88-005213** | **208 – XSX586** |
| **Sharlow** | | |
| **Vinje** | **9/10 – 88-037799** | **219 – XSX587** |
| **Warden** | **7/10 – 88-012763** | **216 – XSX588** |
| **Williams** | **10/10 – 88-012762** | **219 – XSX589** |
| **Wolgamott** | **9/10 – 88-005216** | **221 – XSX590** |
| | | |
| **Griffith** | **7/10 – 88-005218** | **219 – XSX585 (completed on 8/19/15** |
| **DeWitt** | **7/10- 88-069627** | **204 – XSX591 (completed on 8/19/15** |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT