**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
# COURSE ATTENDANCE ROSTER
(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)

F-6

*COPY*

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

| 1. Course Title: Firearms Qualifications | 2. Course Number: 15-0132 |
|---|---|

| 3. Start Date: Apr 1, 2015 | 4. Ending Date: Apr 15, 2015 | 5. Total Course Hours: 4 |
|---|---|---|

6. Course Description/Topics: Firearms Qualifications

*Mailed to DPSST 7/9/15*

7. Subject Area: (Check subject area as identified on Standardized Course List)
- ☒ Firearms/ Use of Force
- ☐ First Aid   Expiration Date:
- ☐ Leadership
- ☐ CPR   Expiration Date:
- ☐ Other

8. Sponsoring Agency or Entity and Address: Eugene Police Dept., 300 Country Club Rd., Eugene, OR, 97402

| 9. Location of Training, City: Eugene | 10. Location of Training, County: Lane |
|---|---|

11. Instructor Name, Address, Phone Number and Email Address: Sgt. Derel Schulz, same as above
541-682-2752, derel.v.schulz@ci.eugene.or.us

12. Attendee Information (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name** (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 1 | 52757 | Alvarez, Jr., Jose | | Eugene Police Dept. | 4 |
| 2 | 32826 | Anderson, Yolanda | | Eugene Police Dept | 4 |
| 3 | 52515 | Backer, Matthew | | Eugene Police Dept | 4 |
| 4 | 37383 | Bagley, Terry | | Eugene Police Dept | 4 |
| 5 | 43918 | Barab, Caryn | | Eugene Police Dept | 4 |
| 6 | 39874 | Barnes, Lori | | Eugene Police Dept | 4 |
| 7 | 19053 | Barrong, Lisa | | Eugene Police Dept | 4 |
| 8 | 39873 | Barrong, Teresa | | Eugene Police Dept | 4 |
| 9 | 27773 | Berger, Randy | | Eugene Police Dept | 4 |
| 10 | 35046 | Berreth, Jason | | Eugene Police Dept | 4 |
| 11 | 51214 | Biallas, Neil | | Eugene Police Dept | 4 |
| 12 | 29557 | Bills, Jennifer | | Eugene Police Dept | 4 |
| 13 | 20566 | Braziel, Dan | | Eugene Police Dept | 4 |
| 14 | 43149 | Bremer, Rich | | Eugene Police Dept | 4 |

13. Lead Instructor/Agency Head/Training Officer or Designee: As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: Sgt. Derel Schulz

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 05/05/15        Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

Basic Class & #

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11

Discard all previous versions

COE 001363

Exhibit 102

Exhibit 102 at 1

MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST    COURSE ATTENDANCE ROSTER  -Continuation page-    F-6**

| 14. Course Title: Firearms Qualifications | 15. Course Number: 15-0132 |
|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Dept. | 17. Course Date(s): Apr 1-15, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct ? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 15 | 52305 | Bryce, Nathan | | Eugene Police Dept. | 4 |
| 16 | 50788 | Burks, Ryan | | Eugene Police Dept. | 4 |
| 17 | 26421 | Burroughs, David | | Eugene Police Dept. | 4 |
| 18 | 19785 | Calef, Greg | | Eugene Police Dept. | 4 |
| 19 | 46731 | Casey, Michael | | Eugene Police Dept. | 4 |
| 20 | 49363 | Clark, David | | Eugene Police Dept. | 4 |
| 21 | 52290 | Cook, Michael | | Eugene Police Dept. | 4 |
| 22 | 51592 | Cooper, Travis | | Eugene Police Dept. | 4 |
| 23 | 27772 | Crompton, Larry | | Eugene Police Dept. | 4 |
| 24 | 33052 | Curry, Jennifer | | Eugene Police Dept. | 4 |
| 25 | 46572 | Dalton, Jessica | | Eugene Police Dept. | 4 |
| 26 | 41730 | Dawson, Dale | | Eugene Police Dept. | 4 |
| 27 | 47585 | DeWitt, Derek | | Eugene Police Dept. | 4 |
| 28 | 35148 | Dillon, Scott | | Eugene Police Dept. | 4 |
| 29 | 47506 | Dillon, Sean | | Eugene Police Dept. | 4 |
| 30 | 19080 | Donaca, Jeff | | Eugene Police Dept. | 4 |
| 31 | 38422 | Dorman, Wayne | | Eugene Police Dept. | 4 |
| 32 | 50836 | Dressler, Aaron | | Eugene Police Dept. | 4 |
| 33 | 25683 | Drullinger, Jeff | | Eugene Police Dept. | 4 |
| 34 | 52768 | Durr, James Karl | | Eugene Police Dept. | 4 |
| 35 | 34040 | Eason, Eric | | Eugene Police Dept. | 4 |
| 36 | 00666 | Ellis, James | | Eugene Police Dept. | 4 |
| 37 | 51959 | Esch, Branden | | Eugene Police Dept. | 4 |
| 38 | 42618 | Evans, Kyle | | Eugene Police Dept. | 4 |
| 39 | 49348 | Farley, Kirk | | Eugene Police Dept. | 4 |
| 40 | 29088 | Fellman, Scott | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: _Sgt. Derel Schulz_____

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 05/05/14    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| | | | | Basic Class & # |
|---|---|---|---|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11    Discard all previous    COE 001364

Exhibit 102 at 2
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**    **COURSE ATTENDANCE ROSTER**   -Continuation page-    **F-6**

| 14. Course Title: Firearms Qualifications | 15. Course Number: 15-0132 |
|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Dept. | 17. Course Date(s): Apr 1-15, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

|  | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 41 | 36088 | Fox, Ryan | | Eugene Police Dept. | 4 ✓ |
| 42 | 52332 | Fritts, Joseph | | Eugene Police Dept. | 4 |
| 43 | 30642 | Froehlich, Casey | April 1, 2, 8, 15TH  ✓ (32) | Eugene Police Dept. | 4 .5 |
| 44 | 49674 | Gilhuber, Glenn | | Eugene Police Dept. | 4 |
| 45 | 49390 | Greene, Jeremy | | Eugene Police Dept. | 4 |
| 46 | 37635 | Griesel, Robert | | Eugene Police Dept. | 4 |
| 47 | 52285 | Griffith, Owen | | Eugene Police Dept. | 4 ✓ |
| 48 | 49364 | Grose, Matthew | | Eugene Police Dept. | 4 |
| 49 | 39654 | Hall, Ben | | Eugene Police Dept. | 4 |
| 50 | 49935 | Hanneman, Brad | | Eugene Police Dept. | 4 |
| 51 | 41734 | Harrison, Chris | | Eugene Police Dept. | 4 |
| 52 | 48946 | Hart, Trevor | | Eugene Police Dept. | 4 |
| 53 | 45502 | Hartmann, Carissa | | Eugene Police Dept. | 4 |
| 54 | 21865 | Harvey, Greg | | Eugene Police Dept. | 4 |
| 5 | 31085 | Haywood, Tim | | Eugene Police Dept. | 4 |
| 56 | 54190 | Heigh, Steven | | Eugene Police Dept. | 4 |
| 57 | 20510 | Herbert, Matt | | Eugene Police Dept. | 4 |
| 58 | 44818 | Hoernlein, Lars | | Eugene Police Dept. | 4 |
| 59 | 44819 | Holmberg, Brian | | Eugene Police Dept. | 4 |
| 60 | 53465 | Hooley, Megan | | Eugene Police Dept. | 4 |
| 61 | 46729 | Hubbard, Eric | | Eugene Police Dept. | 4 |
| 62 | 36094 | Hubbard, Mark | | Eugene Police Dept. | 4 |
| 63 | 52760 | Hunt, Timothy | | Eugene Police Dept. | 4 |
| 64 | 39776 | Inman, Bryan | | Eugene Police Dept. | 4 |
| 65 | 53463 | Jensen, John | | Eugene Police Dept. | 4 |
| 66 | 36093 | Johns, Aaron | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: **Sgt. Derel Schulz**

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 4/15/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317    | Basic Class & #
Fax: 503-378-4600 Phone: 503-373-0389

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11    Discard all previous versions    COE 001365

Exhibit 102 at 3
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**  **COURSE ATTENDANCE ROSTER**  -Continuation page-  **F-6**

| 14. Course Title: | Firearms Qualifications | | 15. Course Number: | 15-0132 |
|---|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | | 17. Course Date(s): | Apr 1-15, 2015 |

**1. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 67 | 46732 | Jones-Conner, Michelle | | Eugene Police Dept. | 4 |
| 69 | 28017 | Kamkar, Sam | | Eugene Police Dept. | 4 |
| 69 | 49461 | Kelley, Sean | | Eugene Police Dept. | 4 |
| 70 | 15760 | Kerns, Peter | | Eugene Police Dept. | 4 |
| 71 | 46737 | Keyser, Kyle | | Eugene Police Dept. | 4 |
| 72 | 43920 | Kidd, Joe | | Eugene Police Dept. | 4 |
| 73 | 41729 | Klews, Michael | | Eugene Police Dept. | 4 |
| 74 | 32910 | Klinko, Eric | | Eugene Police Dept. | 4 |
| 75 | 52287 | Landa, Luis | | Eugene Police Dept. | 4 |
| 76 | 32155 | Lane, Dan | | Eugene Police Dept. | 4 |
| 77 | 34864 | Ledbetter, Doug | ✓(20) | Eugene Police Dept. | 4 |
| 78 | 46730 | Lindsay, Aron | | Eugene Police Dept. | 4 |
| 79 | 41728 | Lowe, Richard | | Eugene Police Dept. | 4 |
| 80 | 44820 | Lowen, Matthew | | Eugene Police Dept. | 4 |
| 81 | 47193 | Mace, Cody | | Eugene Police Dept. | ✗ 2 |
| 82 | 52284 | Mackey, Chris | | Eugene Police Dept. | 4 |
| 83 | 39230 | Magnus, Gregory | | Eugene Police Dept. | 4 |
| 84 | 42620 | Magnuson, Daniel Trent | | Eugene Police Dept. | 4 |
| 85 | 51212 | Mainard, Ben | | Eugene Police Dept. | 4 |
| 86 | 33403 | Marsh, Shawn | | Eugene Police Dept. | 4 |
| 87 | 24328 | Martes, Kris | | Eugene Police Dept. | 4 |
| 88 | 25474 | Martin, Mitch | | Eugene Police Dept. | 4 |
| 89 | 31036 | Martin, Terry | | Eugene Police Dept. | 4 |
| 90 | 31388 | Mason, Carolyn | | Eugene Police Dept. | 4 |
| 91 | 40596 | McAlpine, Malcolm | | Eugene Police Dept. | 4 |
| 92 | 37377 | McCutcheon, Timothy | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: **Sgt. Derel Schulz**

Address: (If same as Sponsoring Agency in 8/above, may indicate "same as above" or "see above") same as above

Date: 05/05/15   Day Phone: **541-682-2752**

\***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**\*

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| | | | | | Basic Class & #: |
|---|---|---|---|---|---|
| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: | |

Revised 9-9-11   Discard all previous versions

COE.001366

Exhibit 102 at 4
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**     **COURSE ATTENDANCE ROSTER**   -Continuation page-     **F-6**

| 14. Course Title: | Firearms Qualifications | 15. Course Number: | 15-0132 |
|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | 17. Course Date(s): | Apr 1-15, 2015 |

i. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 93 | 25493 | McDermed, Bobby | | Eugene Police Dept. | 4 |
| 94 | 27776 | McGann, Sean | | Eugene Police Dept. | 4 |
| 95 | 41808 | McGuire, Jed | | Eugene Police Dept. | 4 |
| 96 | 51961 | McIntyre, Annie | | Eugene Police Dept. | 4 |
| 97 | 49366 | Meador, Robert | | Eugene Police Dept. | 4 |
| 98 | 54832 | Meisel, Sherri | | Eugene Police Dept. | 4 |
| 99 | 51590 | Miller, Nicholas | | Eugene Police Dept. | 4 |
| 100 | 42008 | Molony, Ryan | | Eugene Police Dept. | 4 |
| 101 | 29417 | Montes, Mark | occurred on 6/30/15 | Eugene Police Dept. | 2 |
| 102 | 40597 | Morberg, Matthew | | Eugene Police Dept. | 4 |
| 103 | 29554 | Mozan, Doug | | Eugene Police Dept. | 4 |
| 104 | 42621 | Natt, David | | Eugene Police Dept. | 4 |
| 105 | 41733 | Nelson, Ryan | | Eugene Police Dept. | 4 |
| 106 | 42664 | Newell, Curtis | | Eugene Police Dept. | 4 |
| 107 | 42622 | Ou, Sam | | Eugene Police Dept. | 4 |
| 108 | 51222 | Palki, Travis | | Eugene Police Dept. | 4 |
| 109 | 46728 | Peckels, Joel | | Eugene Police Dept. | 4 |
| 110 | 47582 | Pederson, Dean | | Eugene Police Dept. | 4 |
| 111 | 23604 | Petermen, Tony | ✓ (28) | Eugene Police Dept. | 4 |
| 112 | 30128 | Pieske, Nathan | NO | Eugene Police Dept. | 4 |
| 113 | 51198 | Pizzola, Matthew | occurred on 06/11/15 | Eugene Police Dept. | 4 |
| 114 | 43921 | Pope, Marcus | ✓ (32) | Eugene Police Dept. | 4 |
| 115 | 33046 | Rager, Barry | | Eugene Police Dept. | 4 |
| 116 | 42931 | Rankin, Bo | | Eugene Police Dept. | 4 |
| 117 | 49675 | Rathje, Brandon | | Eugene Police Dept. | 4 |
| 118 | 44822 | Reich, Nicholas | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: __Sgt. Derel Schulz__

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 05/05/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & # |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11      Discard all previous versions

COE 001367

Exhibit 102 at 5
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**    **COURSE ATTENDANCE ROSTER**   -Continuation page-    **F-6**

| 14. Course Title: | Firearms Qualifications | 15. Course Number: | 15-0132 |
|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | 17. Course Date(s): | Apr 1-15, 2015 |

18. Attendee Information continued  (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 119 | 23570 | Reynolds, Nathan | | Eugene Police Dept. | 4 |
| 120 | 52286 | Richards, Tyler | | Eugene Police Dept. | 4 |
| 121 | 28869 | Rios, Roberto | | Eugene Police Dept. | 4 |
| 122 | 23509 | Risko, John | | Eugene Police Dept. | 4 |
| 123 | 31389 | Roper, Terry | ✓ (32) | Eugene Police Dept. | 4 |
| 124 | 36499 | Rosales, Robert | | Eugene Police Dept. | 4 |
| 125 | 23569 | Roth, Jeff | | Eugene Police Dept. | 4 |
| 126 | 32821 | Rustik, Michael | | Eugene Police Dept. | 4 |
| 127 | 34078 | Salsbury, Charles | | Eugene Police Dept. | 4 |
| 128 | 25473 | San Miguel, Angela | | Eugene Police Dept. | 4 |
| 129 | 36092 | San Miguel, Demian | | Eugene Police Dept. | 4 |
| 130 | 37380 | Savage, John | | Eugene Police Dept. | 4 |
| 131 | 41609 | Schacht, Rachel | | Eugene Police Dept. | 4 |
| 132 | 27770 | Schneider, Johann | ✓ (24) | Eugene Police Dept. | 4 |
| 3 | 21941 | Schulz, Derel | ✓ (28) | Eugene Police Dept. | 4 |
| | | | | Eugene Police Dept. | |
| 135 | 17451 | Shadwick, Jay | | Eugene Police Dept. | 4 |
| 137 | 46410 | Site, Clifford | | Eugene Police Dept. | 4 |
| 138 | 50834 | Smith, Jesse | | Eugene Police Dept. | 4 |
| 139 | 25368 | Smith, Julie | | Eugene Police Dept. | 4 |
| 140 | 49941 | Solesbee, Ryan | | Eugene Police Dept. | 4 |
| 141 | 23512 | Solesbee, William | | Eugene Police Dept. | 4 |
| 142 | 43828 | Stephens, Travis | | Eugene Police Dept. | 4 |
| 143 | 49897 | Stewart, Joseph | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: ___Sgt. Derel Schulz___

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 05/05/15                Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317

Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & # |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11                                    Discard all previous versions

COE 001368

Exhibit 102 at 6
MSJ Case No. 6:17-cv-00424

DPSST

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**COURSE ATTENDANCE ROSTER**   -Continuation page-   F-6

| 14. Course Title: | Firearms Qualifications | | 15. Course Number: | 15-0132 |
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | | 17. Course Date(s): | Apr 1-15, 2015 |

3. Attendee Information continued  (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 144 | 51213 | Stotts, Sam | | Eugene Police Dept. | 4 |
| 145 | 52288 | Stropko, Matthew | | Eugene Police Dept. | 4 |
| 146 | 36091 | Stubbs, Jr., Carl | | Eugene Police Dept. | 4 |
| 147 | 47222 | Stutesman, Will | | Eugene Police Dept. | 4 |
| 148 | 46327 | Sullivan, Jeremy | | Eugene Police Dept. | 4 |
| 149 | 51960 | Sundquist, Joshua | | Eugene Police Dept. | 4 |
| 150 | 45418 | Te'o, Zacchary | | Eugene Police Dept. | 4 |
| 151 | 40127 | Terry, Darwin | | Eugene Police Dept. | 4 |
| 152 | 53092 | Thomas, Jacob | | Eugene Police Dept. | 4 |
| | | | | | |
| 154 | 41732 | Thrower, Rodney | | Eugene Police Dept. | 4 |
| 155 | 26750 | Timm, Steven | | Eugene Police Dept. | 4 |
| 156 | 32688 | Tinseth, Ron | | Eugene Police Dept. | 4 |
| 157 | 28183 | Tobler, Renee | | Eugene Police Dept. | 4 |
| 158 | 43449 | Trotter, Shawn | (40)s | Eugene Police Dept. | 4 |
| 159 | 30557 | Vinje, Scott | | Eugene Police Dept. | 4 |
| 160 | 39872 | Vreim, Chris | | Eugene Police Dept. | 4 |
| | | | | | |
| 162 | 29812 | Warden, Judd | (32) | Eugene Police Dept. | 4 |
| 163 | 50835 | Ware, Michael | | Eugene Police Dept. | 4 |
| 164 | 54191 | West, Joshua | | Eugene Police Dept. | 4 |
| 165 | 51531 | Whipple, Andrew | | Eugene Police Dept. | 4 |
| 166 | 41634 | White, Chris | | Eugene Police Dept. | 4 |
| 167 | 42624 | Williams, Jeremy | | Eugene Police Dept. | 4 |
| 168 | 40923 | Williams, Kara | | Eugene Police Dept. | 4 |
| 169 | 44824 | Williams, Kyle | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: _Sgt. Derel Schulz_____
Date: 05/07/15   Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**
Return to: DPSST, Attn:  Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
Fax:  503-378-4600 Phone:  503-373-0389

| | | | | Basic Class & # |
| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11   Discard all previous versions

COE 001369

Exhibit 102 at 7
MSJ Case No. 6:17-cv-00424

## OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

### DPSST        COURSE ATTENDANCE ROSTER    -Continuation page-        F-6

| 14. Course Title: | Firearms Qualifications | | 15. Course Number: | 14-0132 |
|---|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | | 17. Course Date(s): | Apr 1-15, 2015 |

**18. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 170 | 25248 | Williams, Steven | | Eugene Police Dept. | 4 |
| 171 | 29084 | Williams, Ted | ✓ | Eugene Police Dept. | 4 |
| 172 | 40621 | Willis, Patrick | | Eugene Police Dept. | 4 |
| 173 | 41731 | Wolgamott, Ryan | | Eugene Police Dept. | 4 |
| 174 | 36090 | Wright, Charles | | Eugene Police Dept. | 4 |
| 175 | 51220 | Wright, Craig | | Eugene Police Dept. | 4 |
| 176 | 42831 | Wright, Roy | ATTENDED MAKE-UP ON 6/18/15 | Eugene Police Dept | 4 |
| 177 | 44288 | Phillips, Chris | | Univ of Oregon P.D | 4 |
| 178 | 54496 | Phillips, Troy | | UOPD | 4 |
| | | | | | |
| 182 | | | | | |
| 183 | | | | | |
| 4 | | | | | |
| 185 | | | | | |
| 186 | | | | | |
| 187 | | | | | |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: __Sgt. Derel Schulz__

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 05/05/15        Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields _WILL_ result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & # |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11

Discard all previous versions

COE 001370

Exhibit 102 at 8
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER**
Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title: **Firearms Qualification**    2. Course Number: **16-0132**

3. Start Date (M/D/Y): **4/6/16**    4. Ending Date (M/D/Y): **4/20/16**    5. Course Hours: **4**

6. Course Description/Topics:    **Firearms Qualification**

7. Expiration Dates (if applicable): ☐ First Aid Exp. Date: _____    ☐ CPR Exp. Date: _____

8. Sponsoring Agency or Entity and Address:    Eugene Police Department – 300 Country Club Rd – Eugene, OR 97401

9. City of Training: **Eugene**    10. County of Training: **Lane**

11: Instructor Name: **Sgt. Derel Schulz**    DPSST#: **21941**    Phone Number: **541-682-2752**

Address:    **300 Country Club Rd – Eugene, OR 97401**    Email Address:    Derel.v.schulz@ci.eugene.or.us

12. **Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police Dept | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police Dept | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police Dept | 4 |
| 4 | 52515 | Backer, Matthew | ☐ | Eugene Police Dept | 4 |
| 5 | 37383 | Bagley, Terry | ☐ | Eugene Police Dept | 4 |
| 6 | 43918 | Barab, Caryn | ☐ | Eugene Police Dept | 4 |
| 7 | 39874 | Barnes, Lori | ☐ | Eugene Police Dept | 4 |
| | | | | | |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police Dept | 4 |
| 10 | 27773 | Berger, Randy | ☐ | Eugene Police Dept | 4 |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police Dept | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police Dept | 4 |
| 13 | 29557 | Bills, Jennifer | ☐ | Eugene Police Dept | 4 |
| 14 | 20566 | Braziel, Dan | ☐ | Eugene Police Dept | 4 |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

13. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Date: **05/02/16**

Printed Name: **Sgt. Derel Schulz**    Day Phone: **541-682-2752**

Address: **300 Country Club Rd – Eugene, OR 97401**    Email Address: Derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.froster@state.or.us    2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 7-31-15    Discard all previous versions

COE 001371

Exhibit 102 at 9
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:**  Firearms Qualification    **15. Course Number:**  16-0132

**16. Sponsoring Agency/Entity:**  Eugene Police Department    **17. Course Date(s):**  4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 52305 | Bryce, Nathan | ☐ | Eugene Police Dept | 4 |
| 17 | 55271 | Bunday, Kevin | ☐ | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| 19 | 26421 | Burroughs, David | ☐ | Eugene Police Dept | 4 |
| 20 | 19785 | Calef, Greg | ☐ | Eugene Police Dept | 4 |
| 21 | 46731 | Casey, Michael | ☐ | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 24 | 51592 | Cooper, Travis | ☐ | Eugene Police Dept | 4 |
| 25 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| 26 | 33052 | Curry, Jennifer | ☐ | Eugene Police Dept | 4 |
| 27 | 46572 | Dalton, Jessica | ☐ | Eugene Police Dept | 4 |
| 28 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 29 | ~~█████~~ | ~~Deson, Christopher~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 30 | 47585 | DeWitt, Derek | ☐ | Eugene Police Dept | 4 |
| 31 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 32 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 33 | 55272 | Doggett, Lane | ☐ | Eugene Police Dept | 4 |
| 34 | 19080 | Donaca, Jeff | ☐ | Eugene Police Dept | 4 |
| 35 | 38422 | Dorman, Wayne | ☐ | Eugene Police Dept | 4 |
| 36 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| 37 | 34040 | Eason, Eric | ☐ | Eugene Police Dept | 4 |
| 38 | ~~█████~~ | ~~█████~~ | ☐ | ~~Eugene Police Dept~~ | |
| 39 | 51959 | Esch, Branden | ☐ | Eugene Police Dept | 4 |
| 40 | 42618 | Evans, Kyle | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:**  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _[signature]_    **Date:** 05/02/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

COE 001372

Exhibit 102 at 10
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Qualification    **15. Course Number:** 16-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** 4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this training document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 29088 | Fellman, Scott | ☐ | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| 43 | 36088 | Fox, Ryan | ☐ | Eugene Police Dept | 4 |
| 44 | 52332 | Fritts, Joseph | ☐ | Eugene Police Dept | 4 |
| 45 | 30642 | Froehlich, Casey | ☐ | Eugene Police Dept | 4 |
| 46 | 55269 | Gent, Mark | ☐ | Eugene Police Dept | 4 |
| 47 | 49674 | Gilhuber, Glenn | ☐ | Eugene Police Dept | 4 |
| 48 | 49390 | Greene, Jeremy | ☐ | Eugene Police Dept | 4 |
| 49 | 37635 | Griesel, Robert | ☐ | Eugene Police Dept | 4 |
| 50 | 52285 | Griffith, Owen | ☐ | Eugene Police Dept | 4 |
| 51 | 49364 | Grose, Matthew | ☐ | Eugene Police Dept | 4 |
| 52 | 39654 | Hall, Ben | ☐ | Eugene Police Dept | 4 |
| 53 | 49935 | Hanneman, Brad | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 55 | 41734 | Harrison, Chris | ☐ | Eugene Police Dept | 4 |
| 56 | 53577 | Hart, Allison | ☐ | Eugene Police Dept | 4 |
| 57 | 48946 | Hart, Trevor | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | 4 |
| 59 | 21865 | Harvey, Greg | ☐ | Eugene Police Dept | 4 |
| 60 | 31085 | Haywood, Tim | ☐ | Eugene Police Dept | 4 |
| 61 | 54190 | Heigh, Steven | ☐ | Eugene Police Dept | 4 |
| 62 | 56053 | Henderson, Eugene | ☐ | Eugene Police Dept | 4 |
| 63 | 20510 | Herbert, Matt | ☐ | Eugene Police Dept | 4 |
| 64 | 44818 | Hoernlein, Lars | ☐ | Eugene Police Dept | 4 |
| 65 | 44819 | Holmberg, Brian | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _(signature)_    **Date:** 05/02/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001373

Exhibit 102 at 11
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

**F-6**

**14. Course Title:** Firearms Qualification        **15. Course Number:** 16-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department        **17. Course Date(s):** 4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|    | DPSST # | Attendee Full Name (Please print clearly, Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|----|---------|--------------------------------------------------------|------------------------------|----------------------------------|-------------------------------|
| 66 | 46729   | Hubbard, Eric      | ☐ | Eugene Police Dept | 4 |
| 67 | 36094   | Hubbard, Mark      | ☐ | Eugene Police Dept | 4 |
| 68 | 52760   | Hunt, Timothy      | ☐ | Eugene Police Dept | 4 |
| 69 | 39776   | Inman, Bryan       | ☐ | Eugene Police Dept | 4 |
| 70 | 53463   | Jensen, John       | ☐ | Eugene Police Dept | 4 |
| 71 | 55274   | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 72 | 36093   | Johns, Aaron       | ☐ | Eugene Police Dept | 4 |
| 73 | 46732   | Jones-Conner, Michelle | ☐ | Eugene Police Dept | 4 |
| 74 | 28017   | Kamkar, Sam        | ☐ | Eugene Police Dept | 4 |
| 75 | 49461   | Kelley, Sean       | ☐ | Eugene Police Dept | 4 |
| 76 | 15760   | Kerns, Peter       | ☐ | Eugene Police Dept | 4 |
| 77 | 46737   | Keyser, Kyle       | ☐ | Eugene Police Dept | 4 |
| 78 | 43920   | Kidd, Joe          | ☐ | Eugene Police Dept | 4 |
| 79 | 41729   | Klews, Michael     | ☐ | Eugene Police Dept | 4 |
| 80 | 32910   | Klinko, Eric       | ☐ | Eugene Police Dept | 4 |
| 81 | 52287   | Landa, Luis        | ☐ | Eugene Police Dept | 4 |
| 82 | 32155   | Lane, Dan          | ☐ | Eugene Police Dept | 4 |
| 83 | 34864   | Ledbetter, Doug    | ☐ | Eugene Police Dept | 4 |
| 84 | 46730   | Lindsay, Aron      | ☐ | Eugene Police Dept | 4 |
| 85 | 41728   | Lowe, Richard      | ☐ | Eugene Police Dept | 4 |
| 86 | 44820   | Lowen, Matthew     | ☐ | Eugene Police Dept | 4 |
| 87 | 47193   | Mace, Cody         | ☐ | Eugene Police Dept | 4 |
| 88 | 52284   | Mackey, Chris      | ☐ | Eugene Police Dept | 4 |
| 89 | 39230   | Magnus, Gregory    | ☐ | Eugene Police Dept | 4 |
| 90 | 42620   | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _(signature)_        **Date:** 05/02/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.rosters@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Discard all previous versions

COE 001374

Exhibit 102 at 12
MSJ Case No. 6:17-cv-00424

**DPSST**     OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING     **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Qualification          **15. Course Number:** 16-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department     **17. Course Date(s):** 4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |
| 92 | 33403 | Marsh, Shawn | ☐ | Eugene Police Dept | 4 |
| 93 | 24328 | Martes, Kris | ☐ | Eugene Police Dept | 4 |
| 94 | 25474 | Martin, Mitch | ☐ | Eugene Police Dept | 4 |
| 95 | 31036 | Martin, Terry | ☐ | Eugene Police Dept | 4 |
| 96 | 31388 | Mason, Carolyn | ☐ | Eugene Police Dept | 4 |
| 97 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police Dept | 4 |
| 98 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 99 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 100 | 27776 | McGann, Sean | ☐ | Eugene Police Dept | 4 |
| 101 | 41808 | McGuire, Jed | ☐ | Eugene Police Dept | 4 |
| 102 | 51961 | McIntyre, Annie | ☐ | Eugene Police Dept | 4 |
| | | ~~redacted~~ | ☐ | ~~Eugene Police Dept~~ | |
| 104 | 54832 | Meisel, Sherri | ☐ | Eugene Police Dept | 4 |
| 105 | 51590 | Miller, Nicholas | ☐ | Eugene Police Dept | 4 |
| 106 | 42008 | Molony, Ryan | ☐ | Eugene Police Dept | 4 |
| | | ~~redacted~~ | ☐ | ~~Eugene Police Dept~~ | 4 |
| 108 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 109 | 29554 | Mozan, Doug | ☐ | Eugene Police Dept | 4 |
| 110 | 42621 | Natt, David | ☐ | Eugene Police Dept | 4 |
| 111 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 112 | 42664 | Newell, Curtis | ☐ | Eugene Police Dept | 4 |
| 113 | 56054 | Nicholson, Troy | ☐ | Eugene Police Dept | 4 |
| 114 | 56052 | Orsborn, Shane | ☐ | Eugene Police Dept | 4 |
| 115 | 42622 | Ou, Sam | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _[signature]_          **Date:** 05/02/16

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15                                        Discard all previous versions

COE 001375

Exhibit 102 at 13
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    F-6
**COURSE ATTENDANCE ROSTER** -Continuation page-

| | |
|---|---|
| **14. Course Title:** Firearms Qualification | **15. Course Number:** 16-0132 |
| **16. Sponsoring Agency/Entity:** Eugene Police Department | **17. Course Date(s):** 4/6/16-4/20/16 |

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 51222 | Palki, Travis | ☐ | Eugene Police Dept | 4 |
| ~~117~~ | ~~~~ | ~~~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 118 | 46728 | Peckels, Joel | ☐ | Eugene Police Dept | 4 |
| 119 | 47582 | Pederson, Dean | ☐ | Eugene Police Dept | 4 |
| 120 | 30128 | Pieske, Nathan | ☐ | Eugene Police Dept | 4 |
| 121 | 51198 | Pizzola, Matthew | ☐ | Eugene Police Dept | 4 |
| 122 | 43921 | Pope, Marcus | ☒ | Eugene Police Dept | 4 |
| 123 | 33046 | Rager, Barry | ☐ | Eugene Police Dept | 4 |
| 124 | 42931 | Rankin, Bo | ☐ | Eugene Police Dept | 4 |
| 125 | 49675 | Rathje, Brandon | ☐ | Eugene Police Dept | 4 |
| 126 | 55275 | Ray, Travis | ☐ | Eugene Police Dept | 4 |
| 127 | 44822 | Reich, Nicholas | ☐ | Eugene Police Dept | 4 |
| 128 | 23570 | Reynolds, Nathan | ☐ | Eugene Police Dept | 4 |
| 129 | 52286 | Richards, Tyler | ☐ | Eugene Police Dept | 4 |
| 130 | 28869 | Rios, Roberto | ☐ | Eugene Police Dept | 4 |
| 131 | 23509 | Risko, John | ☐ | Eugene Police Dept | 4 |
| 132 | 31389 | Roper, Terry | ☐ | Eugene Police Dept | 4 |
| 133 | 36499 | Rosales, Robert | ☐ | Eugene Police Dept | 4 |
| 134 | 23569 | Roth, Jeff | ☐ | Eugene Police Dept | 4 |
| 135 | 32821 | Rustik, Michael | ☐ | Eugene Police Dept | 4 |
| 136 | 34078 | Salsbury, Charles | ☐ | Eugene Police Dept | 4 |
| 137 | 25473 | San Miguel, Angela | ☐ | Eugene Police Dept | 4 |
| 138 | 36092 | San Miguel, Demian | ☐ | Eugene Police Dept | 4 |
| 139 | 37380 | Savage, John | ☐ | Eugene Police Dept | 4 |
| 140 | 41609 | Schacht, Rachel | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 05/02/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Qualification    **15. Course Number:** 16-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** 4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 141 | 27770 | Schneider, Johann | ☐ | Eugene Police Dept | 4 |
| 142 | 21941 | Schulz, Derel | ☑ | Eugene Police Dept | 82 |
| 143 | 38648 | Sewell, Randy | ☐ | Eugene Police Dept | 4 |
| 144 | 17451 | Shadwick, Jay | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | 4 |
| 146 | 46410 | Sites, Clifford | ☐ | Eugene Police Dept | 4 |
| 147 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 148 | 25368 | Smith, Julie | ☐ | Eugene Police Dept | 4 |
| 149 | 56056 | Smith, Naivasha | ☐ | Eugene Police Dept | 4 |
| 150 | 49941 | Solesbee, Ryan | ☐ | Eugene Police Dept | 4 |
| 151 | 23512 | Solesbee, William | ☐ | Eugene Police Dept | 4 |
| 152 | 56055 | Spencer, Daniel | ☐ | Eugene Police Dept | 4 |
| 153 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 154 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 155 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 156 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| 157 | 36091 | Stubbs, Jr., Carl | ☐ | Eugene Police Dept | 4 |
| 158 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| 159 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police Dept | 4 |
| 160 | 51960 | Sundquist, Joshua | ☐ | Eugene Police Dept | 4 |
| 161 | 45418 | Te'o, Zacchary | ☐ | Eugene Police Dept | 4 |
| 162 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 163 | 53092 | Thomas, Jacob | ☐ | Eugene Police Dept | 4 |
| 164 | 27973 | Thompson, Mel | ☐ | Eugene Police Dept | 4 |
| 165 | 41732 | Thrower, Rodney | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

**Signature:** _____    **Date:** 05/02/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions    COE 001377

Exhibit 102 at 15
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Qualification    **15. Course Number:** 16-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** 4/6/16-4/20/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 166 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| 167 | 32688 | Tinseth, Ron | ☐ | Eugene Police Dept | 4 |
| 168 | 28183 | Tobler, Renee | ☐ | Eugene Police Dept | 4 |
| 169 | 43449 | Trotter, Shawn | ☑ | Eugene Police Dept | 32 |
| 170 | 56058 | Tykol, Samuel | ☐ | Eugene Police Dept | 4 |
| 171 | 30557 | Vinje, Scott | ☐ | Eugene Police Dept | 4 |
| 172 | 39872 | Vreim, Chris | ☐ | Eugene Police Dept | 4 |
| 173 | 29812 | Warden, Judd | ☐ | Eugene Police Dept | 4 |
| 174 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | | |
| 176 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 177 | 41634 | White, Chris | ☐ | Eugene Police Dept | 4 |
| 178 | 42624 | Williams, Jeremy | ☐ | Eugene Police Dept | 4 |
| 179 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | 4 |
| 180 | 44824 | Williams, Kyle | ☐ | Eugene Police Dept | 4 |
| 181 | 25248 | Williams, Steven | ☐ | Eugene Police Dept | 4 |
| 182 | 29084 | Williams, Ted | ☑ | Eugene Police Dept | 32 |
| 183 | 40621 | Willis, Patrick | ☐ | Eugene Police Dept | 4 |
| 184 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police Dept | 4 |
| 185 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 186 | 42831 | Wright, Roy | ☐ | Eugene Police Dept | 4 |
| 187 | 31389 | Roba, Terry | ☑ | Eugene Police Dept. | 32 |
| 188 | 43449 | TROTTER SHAWN | ☐ | Eugene Police Dept | 4 |
| 189 | 2AH1 | SCHULZ DEREL | ☐ | EUGENE POLICE DEPT. | 4 |
| 190 | 56057 | Fischer, Adam | ☐ | Eugene Police | 4 |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 05/02/16

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

·Revised 7-31-15

Discard all previous versions

COE 001378

Exhibit 102 at 16
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
## COURSE ATTENDANCE ROSTER
**Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST**

1. Course Title:   **Firearms Qualification**                          2. Course ID:   **0132**

   *(As is will appear on attendee's DPSST training record.)*                         *(Optional)*

3. Training Category: *(select one)*   ☒ **Firearms/Use of Force**   ☐ Leadership   ☐ Other
   
   5. CPR Exp. Date: *(if app.)*   **n/a**      6. First Aid Exp. Date: *(if app.)*   **n/a**

4. Training End Date:   **04/19/2017**

7. Sponsoring Agency or Entity and Address:   **Eugene Police Dept-300 Country Club Rd, Eugene, OR 97401**

8. City of Training:   **Eugene**                9. County of Training:   **Lane**

10: Instructor Name:   **Sgt. Derel Schulz**        DPSST#:   **21941**      Phone Number:   **541-682-2752**

Address:   **300 Country Club Rd, Eugene, OR 97401**      Email Address:   **derel.v.schulz@ci.eugene.or.us**

11. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

|   | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---------|--------------------------------------------------------|------------------------------|-----------------------------------|-------------------------------|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police | 4 |
| 4 | 56520 | Anthony, Christopher | ☐ | Eugene Police | 4 |
| 5 | 52515 | Backer, Matthew | ☐ | Eugene Police | 4 |
| 6 | 37383 | Bagley, Terry | ☐ | Eugene Police | 4 |
| 7 | 43918 | Barab, Caryn | ☐ | Eugene Police | 4 |
| 8 | 39874 | Barnes, Lori | ☐ | Eugene Police | 4 |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police | 4 |
| 11 | 27773 | Berger, Randy | ☐ | Eugene Police | 4 |
| 12 | 35046 | Berreth, Jason | ☐ | Eugene Police | 4 |
| 13 | 51214 | Biallas, Neil | ☐ | Eugene Police | 4 |
| 14 | 29557 | Bills, Jennifer | ☐ | Eugene Police | 4 |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police | 4 |

12. Lead Instructor/Department Head/Training Officer or Designee:   As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature:                                        Date:   05/16/17

Printed Name:   Sgt. Derel Schulz                Day Phone:   541-682-2752

Address:   300 Country Club Rd, Eugene, OR 97401      Email Address:   derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by **ONE** of the following methods:
If you have questions call: 503-378-2100

• Scan and email: dpsst.f6roster@state.or.us
• Fax:  503-378-4600
• Mail: DPSST 4190 Aumsville Hwy. SE, Salem OR  97317

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|-----------------|-------------------|---------------|------------------|------------------|
| | | | | |

Revised 01-23-17                                        Discard all previous versions

COE 00379

Exhibit 102 at 17
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. **Course Title:**  Firearms Qualification          14. **Course ID** *(Optional)*:  0132

15. **Sponsoring Agency/Entity:**  Eugene Police Department      16. **Training End Date:**  04/19/2017

17. **Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 17 | 55271 | Bunday, Kevin | ☐ | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| 19 | 26421 | Burroughs, David | ☐ | Eugene Police Dept | 4 |
| 20 | 46731 | Casey, Michael | ☐ | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 24 | 51592 | Cooper, Travis | ☐ | Eugene Police Dept | 4 |
| 25 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| 26 | 33052 | Curry, Jennifer | ☐ | Eugene Police Dept | 4 |
| 27 | 46572 | Dalton, Jessica | ☐ | Eugene Police Dept | 4 |
| 28 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 29 | 47585 | DeWitt, Derek | ☐ | Eugene Police Dept | 4 |
| 30 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 31 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 32 | 55272 | Doggett, Lane | ☐ | Eugene Police Dept | 4 |
| 33 | 38422 | Dorman, Wayne | ☐ | Eugene Police Dept | 4 |
| 34 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| 35 | 34040 | Eason, Eric | ☐ | Eugene Police Dept | 4 |
| 36 | 51959 | Esch, Branden   4-5 12-19 | ☒ | Eugene Police Dept | 4 |
| 37 | 42618 | Evans, Kyle | ☐ | Eugene Police Dept | 4 |
| 38 | 56519 | Farley, Jannalyn | ☐ | Eugene Police Dept | 4 |
| 39 | 29088 | Fellman, Scott | ☐ | Eugene Police Dept | 4 |
| 40 | 56057 | Fischer, Adam | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

18. **Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:**  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature:                                Date: 05/16/17

Revised 1-23-16                                      Discard all previous versions

COE 001380

Exhibit 102 at 18
MSJ Case No. 6:17-cv-00424

**DPSST**      OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING      **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualification      **14. Course ID** *(Optional):* 0132

**15. Sponsoring Agency/Entity:** Eugene Police Department      **16. Training End Date:** 04/19/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 36088 | Fox, Ryan | | Eugene Police Dept | 4 |
| 42 | 52332 | Fritts, Joseph | | Eugene Police Dept | 4 |
| 43 | 30642 | Froehlich, Casey 4/5, 4/6, 4/12, 4/19 | ☑ | Eugene Police Dept | 16 |
| 44 | 55269 | Gent, Mark | | Eugene Police Dept | 4 |
| 45 | 49674 | Gilhuber, Glenn | | Eugene Police Dept | 4 |
| 46 | 49390 | Greene, Jeremy | | Eugene Police Dept | 4 |
| 47 | 37635 | Griesel, Robert | | Eugene Police Dept | 4 |
| 48 | 52285 | Griffith, Owen | | Eugene Police Dept | 4 |
| 49 | 49364 | Grose, Matthew | | Eugene Police Dept | 4 |
| 50 | 39654 | Hall, Ben | | Eugene Police Dept | 4 |
| 51 | 49935 | Hanneman, Brad | | Eugene Police Dept | 4 |
| 52 | 55561 | Harris, Brenon | | Eugene Police Dept | 4 |
| 53 | 41734 | Harrison, Chris | | Eugene Police Dept | 4 |
| 54 | 53577 | Hart, Allison | | Eugene Police Dept | 4 |
| 55 | 48946 | Hart, Trevor | | Eugene Police Dept | 4 |
| 57 | 31085 | Haywood, Tim | | Eugene Police Dept | 4 |
| 58 | 54190 | Heigh, Steven | | Eugene Police Dept | 4 |
| 59 | 56053 | Henderson, Eugene | | Eugene Police Dept | 4 |
| 60 | 20510 | Herbert, Matt | | Eugene Police Dept | 4 |
| 61 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 4 |
| 62 | 44819 | Holmberg, Brian | | Eugene Police Dept | 4 |
| 63 | 46729 | Hubbard, Eric | | Eugene Police Dept | 4 |
| 64 | 36094 | Hubbard, Mark | | Eugene Police Dept | 4 |
| 65 | 52760 | Hunt, Timothy | | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____      Date: 05/16/17

Revised 1-23-16      Discard all previous versions

COE 001381

Exhibit 102 at 19
MSJ Case No. 6:17-cv-00424

**DPSST**     OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING     **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualification     **14. Course ID** (Optional): 0132

**15. Sponsoring Agency/Entity:** Eugene Police Department     **16. Training End Date:** 04/19/2017

**17. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 67 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| 68 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 69 | 36093 | Johns, Aaron | ☐ | Eugene Police Dept | 4 |
| 70 | 44434 | Jones, Carlos | ☐ | Eugene Police Dept | 4 |
| 71 | 46732 | Jones-Conner, Michelle | ☐ | Eugene Police Dept | 4 |
| 72 | 28017 | Kamkar, Sam | ☐ | Eugene Police Dept | 4 |
| 73 | 49461 | Kelley, Sean | ☐ | Eugene Police Dept | 4 |
| 74 | 15760 | Kerns, Peter | ☐ | Eugene Police Dept | 4 |
| 75 | 46737 | Keyser, Kyle | ☐ | Eugene Police Dept | 4 |
| 76 | 43920 | Kidd, Joe | ☐ | Eugene Police Dept | 4 |
| 78 | 41729 | Klews, Michael | ☐ | Eugene Police Dept | 4 |
| 79 | 32910 | Klinko, Eric | ☐ | Eugene Police Dept | 4 |
| 80 | 52287 | Landa, Luis | ☐ | Eugene Police Dept | 4 |
| 81 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 82 | 34864 | Ledbetter, Doug | 4/5, 4/6, 4/12, 19 | ☑ | Eugene Police Dept | 4 |
| 83 | 46730 | Lindsay, Aron | ☐ | Eugene Police Dept | 4 |
| 85 | 44820 | Lowen, Matthew | ☐ | Eugene Police Dept | 4 |
| 86 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 87 | 52284 | Mackey, Chris | ☐ | Eugene Police Dept | 4 |
| 88 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 89 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 90 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____     Date: 05/16/17

Revised 1-23-16     Discard all previous versions

COE 001382

Exhibit 102 at 20
MSJ Case No. 6:17-cv-00424

**DPSST**      OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING      **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title:  **Firearms Qualification**      14. Course ID (Optional):  **0132**

15. Sponsoring Agency/Entity:  **Eugene Police Department**      16. Training End Date:  **04/19/2017**

17. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | 33403 | Marsh, Shawn | ☐ | Eugene Police Dept | 4 |
| 92 | 24328 | Martes, Kris | ☐ | Eugene Police Dept | 4 |
| 93 | 25474 | Martin, Mitch | ☐ | Eugene Police Dept | 4 |
| 94 | 31036 | Martin, Terry | ☐ | Eugene Police Dept | 4 |
| 95 | 31388 | Mason, Carolyn | ☐ | Eugene Police Dept | 4 |
| 96 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police Dept | 4 |
| 97 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 98 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 99 | 27776 | McGann, Sean | ☐ | Eugene Police Dept | 4 |
| 100 | 41808 | McGuire, Jed | ☐ | Eugene Police Dept | 4 |
| 101 | 51961 | McIntyre, Annie | ☐ | Eugene Police Dept | 4 |
| 103 | 54832 | Meisel, Sherri | ☐ | Eugene Police Dept | 4 |
| 104 | 51590 | Miller, Nicholas | ☐ | Eugene Police Dept | 4 |
| 105 | 42008 | Molony, Ryan | ☐ | Eugene Police Dept | 4 |
| 107 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 108 | 29554 | Mozan, Doug | ☐ | Eugene Police Dept | 4 |
| 109 | 42621 | Natt, David | ☐ | Eugene Police Dept | 4 |
| 110 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 111 | 42664 | Newell, Curtis | ☐ | Eugene Police Dept | 4 |
| 112 | 56054 | Nicholson, Troy | ☐ | Eugene Police Dept | 4 |
| 113 | 56052 | Orsborn, Shane | ☐ | Eugene Police Dept | 4 |
| 114 | 42622 | Ou, Sam | ☐ | Eugene Police Dept | 4 |
| 115 | 51222 | Palki, Travis | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____    Date: _____

Revised 1-23-16                                         Discard all previous versions

COE 001383

Exhibit 102 at 21
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualification        **14. Course ID** *(Optional):* **0132**

**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 04/19/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 51480 | Peckels, Jennifer | | Eugene Police Dept | 4 |
| 117 | 46728 | Peckels, Joel | | Eugene Police Dept | 4 |
| 118 | 47582 | Pederson, Dean | | Eugene Police Dept | 4 |
| 119 | 30128 | Pieske, Nathan | | Eugene Police Dept | 4 |
| 120 | 51198 | Pizzola, Matthew | | Eugene Police Dept | 4 |
| 121 | 43921 | Pope, Marcus | | Eugene Police Dept | 4 |
| 122 | 33046 | Rager, Barry | | Eugene Police Dept | 4 |
| 123 | 42931 | Rankin, Bo | | Eugene Police Dept | 4 |
| 124 | 49675 | Rathje, Brandon | | Eugene Police Dept | 4 |
| 125 | 44822 | Reich, Nicholas | | Eugene Police Dept | 4 |
| 126 | 23570 | Reynolds, Nathan | | Eugene Police Dept | 4 |
| 127 | 52286 | Richards, Tyler | ☒ | Eugene Police Dept | 4 |
| 128 | 28869 | Rios, Roberto | | Eugene Police Dept | 4 |
| 129 | 23509 | Risko, John | | Eugene Police Dept | 4 |
| 130 | 31389 | Roper, Terry | | Eugene Police Dept | 4 |
| 131 | 36499 | Rosales, Robert | | Eugene Police Dept | 4 |
| 132 | 23569 | Roth, Jeff | | Eugene Police Dept | 4 |
| 133 | 32821 | Rustik, Michael | | Eugene Police Dept | 4 |
| 134 | 34078 | Salsbury, Charles | | Eugene Police Dept | 4 |
| 135 | 25473 | San Miguel, Angela | | Eugene Police Dept | 4 |
| 136 | 36092 | San Miguel, Demian | | Eugene Police Dept | 4 |
| 137 | 37380 | Savage, John | | Eugene Police Dept | 4 |
| 138 | 41609 | Schacht, Rachel | | Eugene Police Dept | 4 |
| 139 | 27770 | Schneider, Johann  4/5, 4/12, 4/19 | ☒ | Eugene Police Dept | 30 |
| 140 | 21941 | Schulz, Derel | ☒ | Eugene Police Dept | 48 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____    Date: 05/16/17

Revised 1-23-16        Discard all previous versions

COE 001384

Exhibit 102 at 22
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualification   **14. Course ID** (Optional): 0132

**15. Sponsoring Agency/Entity:** Eugene Police Department   **16. Training End Date:** 04/19/2017

**17. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)

|     | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|-----|---------|---------------------------------------------------------|------------------------------|-----------------------------------|-------------------------------|
| 141 | 38648 | Sewell, Randy | ☐ | Eugene Police Dept | 4 |
| 142 | 17451 | Shadwick, Jay | ☐ | Eugene Police Dept | 4 |
| 143 | 46410 | Sites, Clifford | ☐ | Eugene Police Dept | 4 |
| 144 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 145 | 25368 | Smith, Julie | ☐ | Eugene Police Dept | 4 |
| 146 | 56056 | Smith, Naivasha | ☐ | Eugene Police Dept | 4 |
| 147 | 49941 | Solesbee, Ryan | ☐ | Eugene Police Dept | 4 |
| 148 | 23512 | Solesbee, William | ☐ | Eugene Police Dept | 4 |
| 149 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 150 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 151 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 152 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| 153 | 36091 | Stubbs, Jr., Carl | ☐ | Eugene Police Dept | 4 |
| 154 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| 155 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police Dept | 4 |
| 156 | 51960 | Sundquist, Joshua | ☐ | Eugene Police Dept | 4 |
| 157 | 45418 | Te'o, Zacchary | ☐ | Eugene Police Dept | 4 |
| 158 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 159 | 53092 | Thomas, Jacob | ☐ | Eugene Police Dept | 4 |
| 160 | 27973 | Thompson, Mel | ☐ | Eugene Police Dept | 4 |
| 162 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| 163 | 32688 | Tinseth, Ron | ☐ | Eugene Police Dept | 4 |
| 164 | 43449 | Trotter, Shawn | ☐ | Eugene Police Dept | 4 |
| 165 | 39376 | Trullinger, Ryan | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____   Date: 03/16/17

Revised 1-23-16   Discard all previous versions

COE 001385

Exhibit 102 at 23
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:**  Firearms Qualification                        **14. Course ID** *(Optional)*:  0132

**15. Sponsoring Agency/Entity:**  Eugene Police Department          **16. Training End Date:**  04/19/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | **DPSST #** | **Attendee Full Name** (Please print clearly: **Last, First**) | **Check Box if you Instructed** | **Agency** (**No Letter Abbreviations**) | **Hours Attended** (½ hr minimum) |
|---|---|---|---|---|---|
| 166 | 54499 | Twite, Matthew | ☐ | Eugene Police Dept | 4 |
| 167 | 56058 | Tykol, Samuel | ☐ | Eugene Police Dept | 4 |
| 168 | 30557 | Vinje, Scott | ☐ | Eugene Police Dept | 4 |
| 169 | 39872 | Vreim, Chris | ☐ | Eugene Police Dept | 4 |
| 170 | 29812 | Warden, Judd | ☑ | Eugene Police Dept | 4 |
| 171 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| 172 | 54191 | West, Joshua | ☐ | Eugene Police Dept | 4 |
| 173 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 174 | 41634 | White, Chris | ☐ | Eugene Police Dept | 4 |
| 175 | 42624 | Williams, Jeremy | ☐ | Eugene Police Dept | 4 |
| 176 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | 4 |
| 177 | 44824 | Williams, Kyle | ☐ | Eugene Police Dept | 4 |
| 178 | 25248 | Williams, Steven | ☐ | Eugene Police Dept | 4 |
| 179 | 40621 | Willis, Patrick | ☐ | Eugene Police Dept | 4 |
| 180 | 57089 | Winther, Brett | ☐ | Eugene Police Dept | 4 |
| 181 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police Dept | 4 |
| 182 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 184 | 52286 | RICHARDS, TYLER | ☐ | EUGENE PD | 4 |
| 185 | 31389 | ROPER, TERRY | ☑ | Eugene Police | 40 |
| 186 | 51220 | WRIGHT, CRAIG | ☑ | Eugene Police | 40 |
| 187 | 27770 | SCHNEIDER, JOHANN | ☐ | Eugene Police | 4 |
| 188 | 51959 | ESCH, BRANDEN | ☐ | Eugene Police | 4 |
| 189 | 4939U | GREENE, JEREMY | ☑ | Eugene Police | 8 |
| 190 | 30697 | FROEHLICH, CASEY | ☐ | Eugene Police Dept | 4 |

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:**  As an authorized instructor, department head, training officer or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____          Date: 05/16/17

Revised 1-23-16                                          Discard all previous versions

COE 001386

Exhibit 102 at 24
MSJ Case No. 6:17-cv-00424

**DPSST**          OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING          **F-6**
                   **COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:**  Firearms Qualification _____  **14. Course ID** *(Optional)*:  0132 _____

**15. Sponsoring Agency/Entity:**  __Eugene Police Department_____  **16. Training End Date:**  4/19/2017 ____

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

|     | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|-----|---------|-------------------------------------------------------|-----------------------------|-----------------------------------|-------------------------------|
| 191 | 21941   | Schulz, Derel                                         | ☐                           | Eugene Police                     | 4                             |
| 192 | 29812   | Warden, Jud                                           | ☐                           | Eugene Police                     | 4                             |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |
|     |         |                                                       | ☐                           |                                   |                               |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:**  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____          Date: 05/17/17 _____

Revised 1-23-16                                                       Discard all previous versions

COE 001387

Exhibit 102 at 25
MSJ Case No. 6:17-cv-00424

**DPSST**                    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING                    F-6
**COURSE ATTENDANCE ROSTER**
Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title:  **Firearms Training**                              2. Course Number:  **16-0129**

3. Start Date (M/D/Y)  **6/1/2016**    4. Ending Date (M/D/Y):  **6/15/2016**    5. Course Hours:  **4**

6. Course Description/Topics:  **Firearms Training**

7. Expiration Dates (if applicable):  ☐ First Aid Exp. Date: _____    ☐ CPR Exp. Date: _____

8. Sponsoring Agency or Entity and Address:  Eugene Police Department – 300 Country Club Rd, Eugene, OR 97401

9. City of Training:  Eugene                    10. County of Training:  Lane

11: Instructor Name:  **Sgt. Derel Schulz**       DPSST#:  **21941**    Phone Number:  **541-682-2752**

Address:  **300 Country Club Rd, Eugene, OR 97401**    Email Address:  derel.v.schulz@ci.eugene.or.us

12. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police Dept | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police Dept | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police Dept | 4 |
| 4 | 52515 | Backer, Matthew | ☐ | Eugene Police Dept | 4 |
| 5 | 37383 | Bagley, Terry | ☐ | Eugene Police Dept | 4 |
| 6 | ~~43040~~ | ~~Barr, Sean~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 7 | 39874 | Barnes, Lori | ☐ | Eugene Police Dept | 4 |
| 8 | | | | ~~Eugene Police Dept~~ | |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police Dept | 4 |
| 10 | | | ☐ | ~~Eugene Police Dept~~ | |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police Dept | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police Dept | 4 |
| 13 | | | | ~~Eugene Police Dept~~ | |
| 14 | 43149 | Bremer, Rich | ☐ | Eugene Police Dept | 4 |
| 15 | 52305 | Bryce, Nathan | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

13. Lead Instructor/Agency Head/Training Officer or Designee:  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date:  06/6/16

Printed Name:  **Sgt. Derel Schulz**            Day Phone:  **541-682-2752**

Address:  **300 Country Club Rd, Eugene, OR 97401**    Email Address:  Derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 7-31-15                                                              Discard all previous versions    COE 001388

Exhibit 102 at 26
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
## COURSE ATTENDANCE ROSTER -Continuation page-

**F-6**

**14. Course Title:** Firearms Training      **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department      **17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 55271 | Bunday, Kevin | ☐ | Eugene Police Dept | 4 |
| 17 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| ~~18~~ | ~~~~ | ~~Burroughs, David~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~4~~ |
| 19 | 19785 | Calef, Greg | ☐ | Eugene Police Dept | 4 |
| ~~20~~ | ~~~~ | ~~Casey, Michael~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~4~~ |
| 21 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 22 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 23 | 51592 | Cooper, Travis | ☐ | Eugene Police Dept | 4 |
| 24 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| ~~25~~ | ~~32052~~ | ~~Curry, Timothy~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~4~~ |
| 26 | 46572 | Dalton, Jessica | ☐ | Eugene Police Dept | 4 |
| 27 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 28 | 55560 | Desert, Christopher | ☐ | Eugene Police Dept | 4 |
| 29 | 47585 | DeWitt, Derek | ☐ | Eugene Police Dept | 4 |
| 30 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 31 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 32 | 55272 | Doggett, Lane | ☐ | Eugene Police Dept | 4 |
| ~~33~~ | ~~~~ | ~~Doman, Jeff~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~4~~ |
| 34 | 38422 | Dorman, Wayne | ☐ | Eugene Police Dept | 4 |
| 35 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| ~~36~~ | ~~~~ | ~~Ewer, Eric~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~~~ |
| ~~37~~ | ~~~~ | ~~~~ | ~~☐~~ | ~~Eugene Police Dept~~ | ~~~~ |
| 38 | 51959 | Esch, Branden | ☐ | Eugene Police Dept | 4 |
| 39 | 42618 | Evans, Kyle | ☐ | Eugene Police Dept | 4 |
| 40 | 29088 | Fellman, Scott | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____      **Date:** 06/16/16

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001389

Exhibit 102 at 27
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Training

**15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department

**17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | | Frazier, Arian | ☐ | Eugene Police Dept. | 4 |
| 42 | 36088 | Fox, Ryan | ☐ | Eugene Police Dept | 4 |
| 43 | 52332 | Fritts, Joseph | ☐ | Eugene Police Dept | 4 |
| 44 | 30642 | Froehlich, Casey | ☐ | Eugene Police Dept | 4 |
| 45 | 55269 | Gent, Mark | ☐ | Eugene Police Dept | 4 |
| 46 | 49674 | Gilhuber, Glenn | ☐ | Eugene Police Dept | 4 |
| 47 | 49390 | Greene, Jeremy | ☐ | Eugene Police Dept | 4 |
| 48 | | Gerrell, Robert | ☐ | Eugene Police Dept | 4 |
| 49 | 52285 | Griffith, Owen | ☐ | Eugene Police Dept | 4 |
| 50 | 49364 | Grose, Matthew | ☐ | Eugene Police Dept | 4 |
| 51 | 30654 | Hall, Ryan | ☐ | Eugene Police Dept | 4 |
| 52 | 49935 | Hanneman, Brad | ☐ | Eugene Police Dept | 4 |
| 53 | 55561 | **Harris, Brenon** | ☐ | Eugene Police Dept | 4 |
| 54 | 41734 | Harrison, Chris | ☐ | Eugene Police Dept | 4 |
| 55 | 53577 | Hart, Allison | ☐ | Eugene Police Dept | 4 |
| 56 | 48946 | Hart, Trevor | ☐ | Eugene Police Dept | 4 |
| 57 | | Harrington, Caitlin | ☐ | Eugene Police Dept | 4 |
| 58 | 31085 | Harwood, Tim | ☐ | Eugene Police Dept | 4 |
| 59 | 54190 | Heigh, Steven | ☐ | Eugene Police Dept | 4 |
| 60 | | Henderson, Evan | ☐ | Eugene Police Dept | 4 |
| 61 | | Hicks, Matt | ☐ | Eugene Police Dept | 4 |
| 62 | 44818 | Hoernlein, Lars | ☐ | Eugene Police Dept | 4 |
| 63 | 44819 | Holmberg, Brian | ☐ | Eugene Police Dept | 4 |
| 64 | 46729 | Hubbard, Eric | ☐ | Eugene Police Dept | 4 |
| 65 | 36094 | Hubbard, Mark | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 08/16/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Discard all previous versions
COE 001390

Exhibit 102 at 28
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Training

**15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department

**17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|   | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---------|------|---|---|---|
| 66 | 52760 | Hunt, Timothy | ☐ | Eugene Police Dept | 4 |
| 67 | 39776 | Inman, Bryan | ☐ | Eugene Police Dept | 3 |
| 68 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| 69 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 70 | 36093 | Johns, Aaron | ☐ | Eugene Police Dept | 4 |
| 71 | 46732 | Jones-Conner, Michelle | ☐ | Eugene Police Dept | 4 |
| 72 | ~~—~~ | ~~Kamins, Ron~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 73 | 49461 | Kelley, Sean | ☐ | Eugene Police Dept | 4 |
| 74 | 15760 | Kerns, Peter | ☐ | Eugene Police Dept | 3 |
| 75 | 46737 | Keyser, Kyle | ☐ | Eugene Police Dept | 4 |
| 76 | ~~—~~ | ~~—~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 77 | ~~—~~ | ~~—~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 78 | 32910 | Klinko, Eric | ☐ | Eugene Police Dept | 4 |
| 79 | 52287 | Landa, Luis | ☐ | Eugene Police Dept | 4 |
| 80 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 81 | ~~31964~~ | ~~Ledbetter, Doug~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 82 | 46730 | Lindsay, Aron | ☐ | Eugene Police Dept | 4 |
| 83 | 41728 | Lowe, Richard | ☐ | Eugene Police Dept | 4 |
| 84 | 44820 | Lowen, Matthew | ☐ | Eugene Police Dept | 4 |
| 85 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 86 | ~~—~~ | ~~Mackey, Chris~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 87 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 88 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 89 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 2 |
| 90 | 33403 | Marsh, Shawn | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:**  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 06/16/16

Please return fully-completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001391

Exhibit 102 at 29
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
## COURSE ATTENDANCE ROSTER -Continuation page-

**F-6**

**14. Course Title:** Firearms Training       **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department       **17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | | | | Eugene Police Dept | 4 |
| 92 | 35474 | | | Eugene Police Dept | 4 |
| 93 | 31036 | | | Eugene Police Dept | 4 |
| 94 | | | | Eugene Police Dept | 4 |
| 95 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police Dept | 4 |
| 96 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 97 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 98 | 27776 | McGann, Sean | ☐ | Eugene Police Dept | 4 |
| 99 | | | | Eugene Police Dept | 4 |
| 100 | 51961 | McIntyre, Annie | ☐ | Eugene Police Dept | 4 |
| 101 | 42366 | | | Eugene Police Dept | 4 |
| 102 | 54833 | | | Eugene Police Dept | 4 |
| 103 | 51590 | Miller, Nicholas | ☐ | Eugene Police Dept | 4 |
| 104 | 42008 | Molony, Ryan | ☐ | Eugene Police Dept | 4 |
| 105 | | Montes, Mark | | Eugene Police Dept | 4 |
| 106 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 107 | 29554 | Mozan, Doug | ☐ | Eugene Police Dept | 4 |
| 108 | | Natt, David | | Eugene Police Dept | 4 |
| 109 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 110 | 42664 | Newell, Curtis | ☐ | Eugene Police Dept | 4 |
| 111 | 56054 | Nicholson, Troy | | Eugene Police Dept | 4 |
| 112 | 56052 | Orsborn, Shane | | Eugene Police Dept | 4 |
| 113 | 42622 | Ou, Sam | ☐ | Eugene Police Dept | 4 |
| 114 | 51222 | Palki, Travis | ☐ | Eugene Police Dept | 4 |
| 115 | 51480 | Peckels, Jennifer | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _(signature)_       **Date:** 06/18/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001392

Exhibit 102 at 30
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Training

**15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department

**17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (¼ hr minimum) |
|---|---|---|---|---|---|
| 116 | 46728 | Peckels, Joel | ☐ | Eugene Police Dept | 4 |
| 117 | 47582 | Pederson, Dean | ☐ | Eugene Police Dept | 4 |
| 118 | 30128 | Pieske, Nathan | ☐ | Eugene Police Dept | 4 |
| 119 | 51198 | Pizzola, Matthew | ☐ | Eugene Police Dept | 4 |
| ~~120~~ | ~~Popa, Marcus~~ | | ☐ | ~~Eugene Police Dept~~ | 4 |
| 121 | 33046 | Rager, Barry | ☐ | Eugene Police Dept | 4 |
| 122 | 42931 | Rankin, Bo | ☐ | Eugene Police Dept | 4 |
| 123 | 49675 | Rathje, Brandon | ☐ | Eugene Police Dept | 4 |
| 124 | 44822 | Reich, Nicholas | ☐ | Eugene Police Dept | 4 |
| ~~125~~ | ~~Renwick, Nathan~~ | | ☐ | ~~Eugene Police Dept~~ | |
| 126 | 52286 | Richards, Tyler | ☐ | Eugene Police Dept | 4 |
| 127 | 28869 | Rios, Roberto | ☐ | Eugene Police Dept | 4 |
| ~~128~~ | ~~Risko, John~~ | | ☐ | ~~Eugene Police Dept~~ | 4 |
| 129 | 31389 | Roper, Terry | ☑ | Eugene Police Dept | 32 |
| 130 | 36499 | Rosales, Robert | ☐ | Eugene Police Dept | 4 |
| ~~131~~ | ~~33569~~ | ~~Roth, Jeff~~ | ☐ | ~~Eugene Police Dept~~ | |
| ~~132~~ | ~~Rustin, Michael~~ | | ☐ | ~~Eugene Police Dept~~ | |
| 133 | 34078 | Salsbury, Charles | ☐ | Eugene Police Dept | 4 |
| ~~134~~ | ~~San Miguel, Angela~~ | | ☐ | ~~Eugene Police Dept~~ | 4 |
| ~~135~~ | ~~38092~~ | ~~San Miguel, Demian~~ | ☐ | ~~Eugene Police Dept~~ | 4 |
| ~~136~~ | ~~37360~~ | ~~Savage, John~~ | ☐ | ~~Eugene Police Dept~~ | 4 |
| ~~137~~ | ~~41605~~ | ~~Schacht, Rachel~~ | ☐ | ~~Eugene Police Dept~~ | 4 |
| ~~138~~ | ~~Schmitt, Johann~~ | | ☐ | ~~Eugene Police Dept~~ | |
| 139 | 21941 | Schulz, Derel | ☑ | Eugene Police Dept | 32 |
| 140 | 38648 | Sewell, Randy | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _[signature]_        **Date:** 8/16/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001393

Exhibit 102 at 31
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Training  **15. Course Number:** 16-0129
**16. Sponsoring Agency/Entity:** Eugene Police Department  **17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this training document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|  | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
|  |  | ~~Shackley~~ | ☐ | Eugene Police Dept | 4 |
| 142 |  | ~~Shinn, John~~ | ☐ | Eugene Police Dept | 4 |
| 143 | 46410 | Sites, Clifford | ☐ | Eugene Police Dept | 4 |
| 144 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 145 | 25368 | Smith, Julie | ☐ | Eugene Police Dept | 4 |
| 146 |  | ~~Smith, Nathan~~ | ☐ | Eugene Police Dept | 4 |
| 147 | 49941 | Solesbee, Ryan | ☐ | Eugene Police Dept | 4 |
| 148 | 23512 | Solesbee, William | ☐ | Eugene Police Dept | 4 |
| 149 |  | ~~Spencer, David~~ | ☐ | Eugene Police Dept | 4 |
| 150 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 151 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 152 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 153 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| 154 | 26991 | ~~Stutius, Jr, Carl~~ | ☑ | Eugene Police Dept | 4 |
| 155 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| 156 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police Dept | 4 |
| 157 | 51960 | Sundquist, Joshua | ☐ | Eugene Police Dept | 4 |
| 158 | 45418 | Te'o, Zacchary | ☐ | Eugene Police Dept | 4 |
| 159 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 160 | 53092 | Thomas, Jacob | ☐ | Eugene Police Dept | 4 |
| 161 |  | ~~Thompson, Mel~~ | ☐ | Eugene Police Dept | 4 |
| 162 | 41732 | Thrower, Rodney | ☐ | Eugene Police Dept | 4 |
| 163 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| 164 | 32688 | Tinseth, Ron | ☐ | Eugene Police Dept | 4 |
| 165 |  | ~~Turner, Renee~~ | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

**Signature:** _[signature]_  **Date:** 06/16/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.rosters@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001394

Exhibit 102 at 32
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Training                    **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** June 1-15, 2016

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| ~~166~~ | ~~-----~~ | ~~----------~~ | ☒ | Eugene Police Dept | 4 |
| ~~167~~ | ~~59836~~ | ~~Tetah, Samuel~~ | | Eugene Police Dept | 4 |
| 168 | 30557 | Vinje, Scott | ☐ | Eugene Police Dept | 4 |
| ~~169~~ | ~~39072~~ | ~~Vrieling, Chris~~ | ☒ | Eugene Police Dept | 4 |
| ~~170~~ | ~~35012~~ | ~~Wearden, Judd~~ | ☒ | Eugene Police Dept | 4 |
| 171 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| 172 | 54191 | West, Joshua | ☐ | Eugene Police Dept | 4 |
| 173 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 174 | 41634 | White, Chris | ☐ | Eugene Police Dept | 4 |
| ~~175~~ | ~~42024~~ | ~~Williams, Aubrey~~ | | Eugene Police Dept | 4 |
| 176 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | #2 |
| 177 | 44824 | Williams, Kyle | ☐ | Eugene Police Dept | 4 |
| ~~178~~ | ~~35312~~ | ~~Williams, ----~~ | ☒ | Eugene Police Dept | 4 |
| 179 | 29084 | Williams, Ted | ☒ | Eugene Police Dept | 32 |
| ~~180~~ | ~~41201~~ | ~~Willis, Patrick~~ | ☒ | Eugene Police Dept | 4 |
| 181 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police Dept | 4 |
| 182 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 183 | 42831 | Wright, Roy | ☐ | Eugene Police Dept | 4 |
| 184 | 31389 | Rolen, Terra + Mz | ☐ | Eugene Police | 4 |
| 185 | | | ☐ | | |
| 186 | | | ☐ | | |
| 187 | | | ☐ | | |
| 188 | | | ☐ | | |
| 189 | | | ☐ | | |
| 190 | | | ☐ | | |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 06/20/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001395

Exhibit 102 at 33
MSJ Case No. 6:17-cv-00424



**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
## COURSE ATTENDANCE ROSTER
**(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)**

DPSST

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

| | |
|---|---|
| **. Course Title:** Firearms Training | **2. Course Number:** 15-0125 |
| **3. Start Date:** Mar 4, 2015 | **4. Ending Date:** Mar 18, 2015 | **5. Total Course Hours:** 4 |

**6. Course Description/Topics:** Firearms

**7. Subject Area:** (Check subject area as identified on Standardized Course List)
☒ Firearms/ Use of Force ☐ First Aid **Expiration Date:**
☐ Leadership ☐ CPR **Expiration Date:**
☐ Other

**8. Sponsoring Agency or Entity and Address:** Eugene Police Dept., 300 Country Club Rd., Eugene, OR, 97402

| | |
|---|---|
| **9. Location of Training, City:** Eugene | **10. Location of Training, County:** Lane |

**11. Instructor Name, Address, Phone Number and Email Address:** Sgt. Derel Schulz, same as above, 541-682-2752, derel.v.schulz@ci.eugene.or.us

**12. Attendee Information** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name** (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| | ~~52757~~ | ~~Abernathy, Jess~~ | | Eugene Police Dept | ~~4~~ |
| 2 | 32826 | Anderson, Yolanda | | Eugene Police Dept | 4 |
| 3 | 52515 | Backer, Matthew | | Eugene Police Dept | 4 |
| | ~~37882~~ | ~~Bagley, Tony~~ | | Eugene Police Dept | ~~4~~ |
| 5 | 43918 | Barab, Caryn | | Eugene Police Dept | 4 |
| 6 | 39874 | Barnes, Lori | | Eugene Police Dept | 4 |
| | 19053 | Barrong, Lisa | | Eugene Police Dept | 4 |
| | ~~~~ | ~~Barrong, Teresa~~ | | Eugene Police Dept | ~~~~ |
| 9 | 27773 | Berger, Randy | | Eugene Police Dept | 4 |
| 10 | 35046 | Berreth, Jason | | Eugene Police Dept | 4 |
| 11 | 51214 | Biallas, Neil | | Eugene Police Dept | 4 |
| 12 | 29557 | Bills, Jennifer | | Eugene Police Dept | 4 |
| 13 | 20566 | Braziel, Dan | | Eugene Police Dept | 4 |
| 14 | 43149 | Bremer, Rich | | Eugene Police Dept | 4 |

**13. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____  Printed Name: Sgt. Derel Schulz
Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") **same as above**

Date: 03/19/15      Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document **makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.*****

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

Basic Class & #

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By |
|---|---|---|---|---|
| | | | | |

Revised 9-9-11                          Discard all previous versions

Dpsst 4/14/15

COE 001396

Exhibit 102 at 34
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**    **COURSE ATTENDANCE ROSTER**  -Continuation page-    **F-6**

| 14. Course Title: | Firearms Training | 15. Course Number: | 15-0129 |
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | 17. Course Date(s): | Mar 4-18, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|---|
| 15 | 52305 | Bryce, Nathan | NB | | Eugene Police Dept. | 4 |
| 16 | 50788 | Burks, Ryan | RDB | | Eugene Police Dept. | 4 |
| ~~17~~ | | | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 18 | 19785 | Calef, Greg | CGC | | Eugene Police Dept. | 4 |
| 19 | 46731 | Casey, Michael | MC | | Eugene Police Dept. | 4 |
| 20 | 49363 | Clark, David | DC | | Eugene Police Dept. | 4 |
| 21 | 52290 | Cook, Michael | MC | | Eugene Police Dept. | 4 |
| 22 | 51592 | Cooper, Travis | TC | | Eugene Police Dept. | 4 |
| 23 | 27772 | Crompton, Larry | | | Eugene Police Dept. | 4 |
| 24 | 33052 | Curry, Jennifer | JC | | Eugene Police Dept. | 4 |
| 25 | 46572 | Dalton, Jessica | | | Eugene Police Dept. | 4 |
| 26 | 41730 | Dawson, Dale | DD | | Eugene Police Dept. | 4 |
| 27 | 47585 | DeWitt, Derek | DD | | Eugene Police Dept. | 4 |
| 28 | 35148 | Dillon, Scott | SD | | Eugene Police Dept. | 4 |
| 29 | 47506 | Dillon, Sean | SD | | Eugene Police Dept. | 4 |
| 30 | 19080 | Donaca, Jeff | JD | | Eugene Police Dept. | 4 |
| 31 | 38422 | Dorman, Wayne | WD | | Eugene Police Dept. | 4 |
| 32 | 50836 | Dressler, Aaron | ARD | | Eugene Police Dept. | 4 |
| 33 | 25683 | Drullinger, Jeff | JLD | | Eugene Police Dept. | 4 |
| ~~34~~ | | ~~Duff, James Ran~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 35 | 34040 | Eason, Eric | EM | | Eugene Police Dept. | 4 |
| ~~36~~ | | ~~Ellis, James~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 37 | 51959 | Esch, Branden | BE | | Eugene Police Dept. | 4 |
| 38 | 42618 | Evans, Kyle | KE | | Eugene Police Dept. | 4 |
| ~~39~~ | | | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 40 | 29088 | Fellman, Scott | SF | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: Sgt. Derel Schulz
Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above
Date:  03/19/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| | Basic Class & # : |

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11    Discard all previous COE 001397

Exhibit 102 at 35
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**    **COURSE ATTENDANCE ROSTER** -Continuation page-    **F-6**

| 14. Course Title: | Firearms Training | | 15. Course Number: | 15-0129 |
|---|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | | 17. Course Date(s): | Mar 4-18, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct ? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 41 | 36088 | Fox, Ryan | | Eugene Police Dept. | 4 |
| 42 | 52332 | Fritts, Joseph | | Eugene Police Dept. | 4 |
| 43 | 30642 | Froehlich, Casey | YES | Eugene Police Dept. | $ 32.0 |
| 44 | 49674 | Gilhuber, Glenn | | Eugene Police Dept. | 4 |
| 45 | | Greene, Jeremy | | Eugene Police Dept. | 4 |
| 46 | | | | Eugene Police Dept. | |
| 47 | 52285 | Griffith, Owen | | Eugene Police Dept. | 4 |
| 48 | 49364 | Grose, Matthew | | Eugene Police Dept. | 4 |
| 49 | 39654 | Hall, Ben | | Eugene Police Dept. | 4 |
| 50 | 49935 | Hanneman, Brad | | Eugene Police Dept. | 4 |
| 51 | | | | Eugene Police Dept. | |
| 52 | 48946 | Hart, Trevor | | Eugene Police Dept. | 4 |
| 53 | | | | Eugene Police Dept. | |
| 54 | | Harvey, Greg | | Eugene Police Dept. | |
| 55 | | Haywood, Tim | | Eugene Police Dept. | |
| 56 | 54190 | Heigh, Steven | | Eugene Police Dept. | 4 |
| 57 | 20510 | Herbert, Matt | | Eugene Police Dept. | 4 |
| 58 | 44818 | Hoernlein, Lars | | Eugene Police Dept. | 4 |
| 59 | | Holmberg, Brian | | Eugene Police Dept. | |
| 60 | 53465 | Hooley, Megan | | Eugene Police Dept. | 4 |
| 61 | 46729 | Hubbard, Eric | | Eugene Police Dept. | 4 |
| 62 | 36094 | Hubbard, Mark | | Eugene Police Dept. | 4 |
| 63 | 52760 | Hunt, Timothy | | Eugene Police Dept. | 4 |
| 64 | 39776 | Inman, Bryan | | Eugene Police Dept. | 4 |
| 65 | 53463 | Jensen, John | | Eugene Police Dept. | 4 |
| 66 | 36093 | Johns, Aaron | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: Sgt. Derel Schulz

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 03/19/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & # |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11    Discard all previous versions

COE 001398

Exhibit 102 at 36
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**    **COURSE ATTENDANCE ROSTER**    -Continuation page-    F-6

| 14. Course Title: | Firearms Training | 15. Course Number: | 15-0129 |
|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | 17. Course Date(s): | Mar 4-18, 2015 |

18. Attendee Information continued  (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✔ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 67 | 46732 | Jones-Conner, Michelle | | Eugene Police Dept. | 4 |
| 69 | 28017 | Kamkar, Sam | | Eugene Police Dept. | 4 |
| 69 | 49461 | Kelley, Sean | | Eugene Police Dept. | 4 |
| 70 | 15760 | Kerns, Peter | | Eugene Police Dept. | 4 |
| 71 | 46737 | Keyser, Kyle | | Eugene Police Dept. | 4 |
| 72 | 43920 | Kidd, Joe | | Eugene Police Dept. | 4 |
| ~~73~~ | ~~41729~~ | ~~Kline, Michael~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |
| ~~74~~ | ~~~~ | ~~Klinko, Eric~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 75 | 52287 | Landa, Luis | | Eugene Police Dept. | 4 |
| 76 | 32155 | Lane, Dan | | Eugene Police Dept. | 4 |
| 77 | 34864 | Ledbetter, Doug | ✔ | Eugene Police Dept. | 32.0 |
| ~~78~~ | ~~46729~~ | ~~Lindsay, ~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 79 | 41728 | Lowe, Richard | | Eugene Police Dept. | 4 |
| 80 | 44820 | Lowen, Matthew | | Eugene Police Dept. | 4 |
| 81 | 47193 | Mace, Cody | | Eugene Police Dept. | 4 |
| 82 | 52284 | Mackey, Chris | | Eugene Police Dept. | 4 |
| 83 | 39230 | Magnus, Gregory | | Eugene Police Dept. | 4 |
| 84 | 42620 | Magnuson, Daniel Trent | | Eugene Police Dept. | 4 |
| 85 | 51212 | Mainard, Ben | | Eugene Police Dept. | 4 |
| ~~86~~ | ~~~~ | ~~Marsh, Shawn~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 87 | 24328 | Martes, Kris | | Eugene Police Dept. | 4 |
| 88 | 25474 | Martin, Mitch | | Eugene Police Dept. | 4 |
| 89 | 31036 | Martin, Terry | | Eugene Police Dept. | 4 |
| 90 | 31388 | Mason, Carolyn | | Eugene Police Dept. | 4 |
| 91 | 40596 | McAlpine, Malcolm | | Eugene Police Dept. | 4 |
| ~~92~~ | ~~~~ | ~~McBride, Jimmie~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____    Printed Name: **Sgt. Derel Schulz**

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 03/19/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
Fax:  503-378-4600 Phone:  503-373-0389

| Basic Class & # : |

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11    Discard all previous versions    COE 001399

Exhibit 102 at 37
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**  **COURSE ATTENDANCE ROSTER**  -Continuation page-  **F-6**

| 14. Course Title: Firearms Training | 15. Course Number: 15-0129 |
|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Dept. | 17. Course Date(s): Mar 4-18, 2015 |

3. Attendee Information continued  (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|---|
| 93 | 37377 | McCutcheon, Timothy | | | Eugene Police Dept. | 4 |
| 94 | 25493 | McDermed, Bobby | | | Eugene Police Dept. | 4 |
| 95 | 27776 | McGann, Sean | | | Eugene Police Dept. | 4 |
| 96 | 41808 | McGuire, Jed | | | Eugene Police Dept. | 4 |
| 97 | 51961 | McIntyre, Annie | | | Eugene Police Dept. | 4 |
| ~~98~~ | ~~19065~~ | ~~McKee, Scott~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 99 | 49366 | Meador, Robert | | | Eugene Police Dept. | 4 |
| ~~100~~ | ~~54832~~ | ~~Meisel, Sherri~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 101 | 51590 | Miller, Nicholas | | | Eugene Police Dept. | 4 |
| 102 | 42008 | Molony, Ryan | | | Eugene Police Dept. | 4 |
| ~~103~~ | ~~29417~~ | ~~Montes, Mark~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 104 | 40597 | Morberg, Matthew | | | Eugene Police Dept. | 4 |
| ~~105~~ | ~~39554~~ | ~~Moore, Gary~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 106 | 42621 | Natt, David | | | Eugene Police Dept. | 4 |
| 107 | 41733 | Nelson, Ryan | | | Eugene Police Dept. | 4 |
| 108 | 42664 | Newell, Curtis | | | Eugene Police Dept. | 4 |
| 109 | 42622 | Ou, Sam | | | Eugene Police Dept. | 4 |
| 110 | 51222 | Palki, Travis | | | Eugene Police Dept. | 4 |
| 111 | 46728 | Peckels, Joel | | | Eugene Police Dept. | 4 |
| 112 | 47582 | Pederson, Dean | | | Eugene Police Dept. | 4 |
| 113 | 23604 | Petermen, Tony | | | Eugene Police Dept. | 4 |
| ~~114~~ | ~~30128~~ | ~~Pinkston, Nathan~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| ~~115~~ | ~~54498~~ | ~~Pippin, Matthew~~ | | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 116 | 43921 | Pope, Marcus | | ✓ | Eugene Police Dept. | 4  32 |
| 117 | 33046 | Rager, Barry | | | Eugene Police Dept. | 4 |
| 118 | 42931 | Rankin, Bo | | | Eugene Police Dept. | 4 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____  Printed Name: Sgt. Derel Schulz

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 03/19/15  Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under QRS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & #: |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9-9-11

Discard all previous versions

COE 001400

Exhibit 102 at 38
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

# DPSST   COURSE ATTENDANCE ROSTER   -Continuation page-   F-6

| 14. Course Title: Firearms Training | | | | 15. Course Number: | 15-0129 |
|---|---|---|---|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Dept. | | | | 17. Course Date(s): | Feb 4-18, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|---|
| 119 | 49675 | Rathje, Brandon | BR | | Eugene Police Dept. | 4 |
| 120 | | | | | Eugene Police Dept. | 4 |
| 121 | | Reynolds, Nathan | | | Eugene Police Dept. | |
| 122 | 52286 | Richards, Tyler | | | Eugene Police Dept. | 4 |
| 123 | 28869 | Rios, Roberto | RR | | Eugene Police Dept. | 4 |
| 124 | | | | | Eugene Police Dept. | |
| 125 | 31389 | Roper, Terry | TR | ✓ | Eugene Police Dept. | 4  32 |
| 126 | 36499 | Rosales, Robert | RR | | Eugene Police Dept. | 4 |
| 127 | 23569 | Roth, Jeff | | | Eugene Police Dept. | 4 |
| 128 | 32821 | Rustik, Michael | | | Eugene Police Dept. | 4 |
| 129 | 34078 | Salsbury, Charles | | | Eugene Police Dept. | 4 |
| 130 | | | | | Eugene Police Dept. | |
| 131 | | | | | Eugene Police Dept. | |
| 132 | 37380 | Savage, John | | | Eugene Police Dept. | 4 |
| 33 | 41609 | Schacht, Rachel | | | Eugene Police Dept. | 4 |
| 134 | 27770 | Schneider, Johann | 3/4, 3/5, 3/11, 3/18 | ✓ | Eugene Police Dept. | 4  32 |
| 135 | 21941 | Schulz, Derel | DHS | ✓ | Eugene Police Dept. | 28 |
| 136 | | | | | Eugene Police Dept. | |
| 137 | | Shedwick, Jay | | | Eugene Police Dept. | |
| 138 | | Shadow, John | | | Eugene Police Dept. | |
| 139 | 46410 | Site, Clifford | CS | | Eugene Police Dept. | 4 |
| 140 | 50834 | Smith, Jesse | JOS | | Eugene Police Dept. | 4 |
| 141 | 25368 | Smith, Julie | | | Eugene Police Dept. | 4 |
| 142 | 49941 | Solesbee, Ryan | | | Eugene Police Dept. | 4 |
| 143 | 23512 | Solesbee, William | | | Eugene Police Dept. | 4 |

19. Lead Instructor/Agency Head/Training Officer or Designee: As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: Sgt. Derel Schulz

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date: 03/19/15   Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn:  Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
Fax:  503-378-4600 Phone:  503-373-0389

| | | | | Basic Class & # |
|---|---|---|---|---|
| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11

Discard all previous versions

COE 001401

Exhibit 102 at 39
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**     **COURSE ATTENDANCE ROSTER**  -Continuation page-     **F-6**

| 14. Course Title: Firearms Training | | | | 15. Course Number: 15-0129 | |
|---|---|---|---|---|---|
| 16. Sponsoring Agency or Entity: Eugene Police Dept. | | | | 17. Course Date(s): Mar 4-18, 2015 | |

**B. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 144 | 43828 | Stephens, Travis | | Eugene Police Dept. | 4 |
| 145 | 49897 | Stewart, Joseph | | Eugene Police Dept. | 4 |
| 146 | 51213 | Stotts, Sam | | Eugene Police Dept. | 4 |
| 147 | 52288 | Stropko, Matthew | | Eugene Police Dept. | 4 |
| 148 | 36091 | Stubbs, Jr., Carl | | Eugene Police Dept. | 4 |
| 149 | 47222 | Stutesman, Will | | Eugene Police Dept. | 4 |
| 150 | 46327 | Sullivan, Jeremy | | Eugene Police Dept. | 4 |
| 151 | 51960 | Sundquist, Joshua | | Eugene Police Dept. | 4 |
| 152 | 45418 | Te'o, Zacchary | | Eugene Police Dept. | 4 |
| 153 | 40127 | Terry, Darwin | | Eugene Police Dept. | 4 |
| 154 | 53092 | Thomas, Jacob | | Eugene Police Dept. | 4 |
| 155 | 27973 | Thompson, Mel | | Eugene Police Dept. | 4 |
| ~~156~~ | | ~~Theuves, Rodney~~ | | ~~Eugene Police Dept.~~ | |
| 157 | 26750 | Timm, Steven | | Eugene Police Dept. | 4 |
| ~~158~~ | | ~~Tinceth, Ron~~ | | ~~Eugene Police Dept.~~ | |
| 159 | 28183 | Tobler, Renee | | Eugene Police Dept. | 4 |
| 160 | 43449 | Trotter, Shawn | ✓ | Eugene Police Dept. | 32 |
| ~~161~~ | ~~30557~~ | ~~Vinis, Scott~~ | | ~~Eugene Police Dept.~~ | |
| 162 | 39872 | Vreim, Chris | | Eugene Police Dept. | 4 |
| 163 | 29812 | Warden, Judd | ✓ | Eugene Police Dept. | 32 |
| 164 | 50835 | Ware, Michael | | Eugene Police Dept. | 4 |
| 165 | 54191 | West, Joshua | | Eugene Police Dept. | 4 |
| ~~166~~ | | ~~Whipple, Andrew~~ | | ~~Eugene Police Dept.~~ | |
| 167 | 41634 | White, Chris | | Eugene Police Dept. | 4 |
| ~~168~~ | | ~~Williams, Jeremy~~ | | ~~Eugene Police Dept.~~ | |
| ~~169~~ | | ~~Williams, Kara~~ | | ~~Eugene Police Dept.~~ | |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____     Printed Name: Sgt. Derel Schulz
Date: 03/17/15                          Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

Basic Class & #

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 3-9-11

Discard all previous versions

COE 001402

Exhibit 102 at 40
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

## DPSST    COURSE ATTENDANCE ROSTER    -Continuation page-    F-6

| 14. Course Title: | Firearms Training | | | 15. Course Number: | 15-0129 |
| 16. Sponsoring Agency or Entity: | Eugene Police Dept. | | | 17. Course Date(s): | Mar 4-18, 2015 |

18. Attendee Information continued (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) | Did you Instruct? ✓ here | Agency/Department | Hours Attended (1/2 hr. minimum) |
|---|---|---|---|---|---|
| 170 | 44824 | Williams, Kyle | | Eugene Police Dept. | 4 |
| 171 | 25248 | Williams, Steven | | Eugene Police Dept. | 4 |
| 172 | 29084 | Williams, Ted | ✓ | Eugene Police Dept. | 4 |
| ~~173~~ | ~~40634~~ | ~~Willis, Patrick~~ | | ~~Eugene Police Dept.~~ | ~~4~~ |
| 174 | 41731 | Wolgamott, Ryan | RW | Eugene Police Dept. | 4 1.5 |
| 175 | 36090 | Wright, Charles | | Eugene Police Dept. | 4 |
| 176 | 51220 | Wright, Craig | CW | Eugene Police Dept. | 4 |
| 177 | 44288 | Phillips CHRIS | | UofO PD | 4 |
| 178 | 5449 | Phillips Troy | | UOPD | 4 |
| 179 | 5423s | Leroy Eric | | UOPD | 4 |
| 180 | 2541 | SHULZ, DEREL | | EUGENE PD | 4.0 |
| 181 | 23604 | PETERMEN, TONY W. | ✓ | EUGENE P.D. | 28.0 |
| 182 | | | | | |
| 183 | | | | | |
| 184 | | | | | |
| 185 | | | | | |
| 186 | | | | | |
| 187 | | | | | |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |
| 194 | | | | | |

19. Lead Instructor/Agency Head/Training Officer or Designee: As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.
Signature: _____    Printed Name: Sgt. Derel Schulz
Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above
Date: 03/19/15    Day Phone: 541-682-2752

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317    Basic Class & #
Fax: 503-378-4600 Phone: 503-373-0389

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |

Revised 9-9-11    Discard all previous versions
COE 001403

Exhibit 102 at 41
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
## COURSE ATTENDANCE ROSTER

**F-6**

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. **Course Title:** Firearms Training     2. **Course Number:** 16-0129

3. **Start Date** (M/D/Y): 3/2/16    4. **Ending Date** (M/D/Y): 3/16/16    5. **Course Hours:** 4

6. **Course Description/Topics:** Firearms Training

7. **Expiration Dates** (if applicable): ☐ First Aid Exp. Date: _____ ☐ CPR Exp. Date: _____

8. **Sponsoring Agency or Entity and Address:** Eugene Police Department – 300 Country Club Rd – Eugene, OR 97401

9. **City of Training:** Eugene     10. **County of Training:** Lane

11: **Instructor Name:** Sgt. Derel Schulz    **DPSST#:** 21941    **Phone Number:** 541-682-2752

**Address:** 300 Country Club Rd – Eugene, OR 97401    **Email Address:** Derel.v.schulz@ci.eugene.or.us

12. **Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police Dept | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police Dept | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police Dept | 4 |
| 4 | 52515 | Backer, Matthew | ☐ | Eugene Police Dept | 4 |
| 5 | 37383 | Bagley, Terry | ☐ | Eugene Police Dept | 4 |
| ~~6~~ | ~~Barah, Caryn~~ | | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~7~~ | | ~~Barnes, Earl~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~8~~ | | ~~Barrong, Lise~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police Dept | 4 |
| 10 | 27773 | Berger, Randy | ☐ | Eugene Police Dept | 4 |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police Dept | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police Dept | 4 |
| 13 | 29557 | Bills, Jennifer | ☐ | Eugene Police Dept | 4 |
| ~~14~~ | | ~~Brazel, Tom~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

13. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _(signed)_    **Date:** 03/17/16

**Printed Name:** Sgt. Derel Schulz    **Day Phone:** 541-682-2752

**Address:** 300 Country Club Rd – Eugene, OR 97401    **Email Address:** Derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 7-31-15      Discard all ...   COE-001404

Exhibit 102 at 42
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

14. Course Title: **Firearms Training**  15. Course Number: **16-0129**

16. Sponsoring Agency/Entity: **Eugene Police Department**  17. Course Date(s): **3/2/16-3/16/16**

18. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 52305 | Bryce, Nathan | | Eugene Police Dept | 4 |
| 17 | 55271 | Bunday, Kevin | | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | | Eugene Police Dept | 4 |
| | | ~~Carcogno, David~~ | | Eugene Police Dept | |
| 20 | 19785 | Calef, Greg | | Eugene Police Dept | 4 |
| 21 | 46731 | Casey, Michael | | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | | Eugene Police Dept | 4 |
| 24 | 51592 | Cooper, Travis | | Eugene Police Dept | 4 |
| | | ~~Cupph, Larry~~ | | Eugene Police Dept | |
| | | ~~Cury, Jennifer~~ | | Eugene Police Dept | |
| 27 | 46572 | Dalton, Jessica | | Eugene Police Dept | 4 |
| | | ~~Danson, Dale~~ | | Eugene Police Dept | |
| | | ~~Desert, Christopher~~ | | Eugene Police Dept | |
| 30 | 47585 | DeWitt, Derek | | Eugene Police Dept | 4 |
| 31 | 35148 | Dillon, Scott | | Eugene Police Dept | 4 |
| 32 | 47506 | Dillon, Sean | | Eugene Police Dept | 4 |
| 33 | 55272 | Doggett, Lane | | Eugene Police Dept | 4 |
| | | ~~Dorman~~ | | Eugene Police Dept | 4 |
| 35 | 38422 | Dorman, Wayne | | Eugene Police Dept | 4 |
| | | ~~Drollinger~~ | | Eugene Police Dept | 4 |
| | | ~~Dunn, James Kuhl~~ | | Eugene Police Dept | |
| 38 | 34040 | Eason, Eric | | Eugene Police Dept | 4 |
| | | ~~Ellis, James~~ | | Eugene Police Dept | |
| 40 | 51959 | Esch, Branden | | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

19. Lead Instructor/Agency Head/Training Officer or Designee: As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____  Date: 03/17/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15  Discard all previous versions

COE 001405

Exhibit 102 at 43
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Training    **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** 3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 42618 | Evans, Kyle | ☐ | Eugene Police Dept | 4 |
| 42 | 29088 | Fellman, Scott | ☐ | Eugene Police Dept | 4 |
| 43 | 36088 | Fox, Ryan | ☐ | Eugene Police Dept | 4 |
| 44 | 52332 | Fritts, Joseph | ☐ | Eugene Police Dept | 4 |
| 46 | 55269 | Gent, Mark | ☐ | Eugene Police Dept | 4 |
| 47 | 49674 | Gilhuber, Glenn | ☐ | Eugene Police Dept | 4 |
| 48 | 49390 | Greene, Jeremy | ☐ | Eugene Police Dept | 4 |
| 49 | 37635 | Griesel, Robert | ☐ | Eugene Police Dept | 4 |
| 51 | 49364 | Grose, Matthew | ☐ | Eugene Police Dept | 4 |
| 53 | 49935 | Hanneman, Brad | ☐ | Eugene Police Dept | 4 |
| 55 | 41734 | Harrison, Chris | ☐ | Eugene Police Dept | |
| 56 | 53577 | Hart, Allison | ☐ | Eugene Police Dept | 4 |
| 57 | 48946 | Hart, Trevor | ☐ | Eugene Police Dept | 4 |
| 60 | 31085 | Haywood, Tim | ☐ | Eugene Police Dept | 4 |
| 61 | 54190 | Heigh, Steven | ☐ | Eugene Police Dept | 4 |
| 62 | 20510 | Herbert, Matt | ☐ | Eugene Police Dept | 4 |
| 63 | 44818 | Hoernlein, Lars | ☐ | Eugene Police Dept | 4 |
| 65 | 46729 | Hubbard, Eric | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 03/29/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

COE 001406

Exhibit 102 at 44
MSJ Case No. 6:17-cv-00424

**DPSST**     OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING     **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:**  Firearms Training      **15. Course Number:**  16-0129

**16. Sponsoring Agency/Entity:**  Eugene Police Department      **17. Course Date(s):**  3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 66 | 36094 | Hubbard, Mark | ☐ | Eugene Police Dept | 4 |
| 67 | 52760 | Hunt, Timothy | ☐ | Eugene Police Dept | 4 |
| 68 | 39776 | Inman, Bryan | ☐ | Eugene Police Dept | 4 |
| 69 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| 70 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 71 | 36093 | Johns, Aaron | ☐ | Eugene Police Dept | 4 |
| 72 | ~~~~ | ~~James Carter, Michelle~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| | | ~~Kaelor, Sen~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 74 | 49461 | Kelley, Sean | ☐ | Eugene Police Dept | 4 |
| 75 | ~~~~ | ~~Kelly, Peter~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 76 | 46737 | Keyser, Kyle | ☐ | Eugene Police Dept | 4 |
| 77 | 43920 | Kidd, Joe | ☐ | Eugene Police Dept | 4 |
| 78 | 41728 | ~~Klum, Michael~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| 79 | 52210 | ~~Klinko, Eric~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| 80 | 52287 | Landa, Luis | ☐ | Eugene Police Dept | 4 |
| 81 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 82 | 34904 | ~~LaMatina, Doug~~ | ☐ | ~~Eugene Police Dept~~ | ~~4~~ |
| 83 | 48373 | ~~Lindsay, Aron~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| 84 | 41728 | Lowe, Richard | ☐ | Eugene Police Dept | 4 |
| 85 | 44152 | ~~Lowen, Matthew~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| 86 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 87 | 52284 | Mackey, Chris | ☐ | Eugene Police Dept | 4 |
| 88 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 89 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 90 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields** *WILL* **result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:**  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____     **Date:** 03/17/16 _____

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Revised 7-31-15                              Discard all previous versions

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Training   **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department   **17. Course Date(s):** 3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | | | ☐ | Eugene Police Dept | 4 |
| 92 | | | ☐ | Eugene Police Dept | 4 |
| 93 | 25474 | Martin, Mitch | ☐ | Eugene Police Dept | 4 |
| 94 | | | ☐ | Eugene Police Dept | 4 |
| 95 | | | ☐ | Eugene Police Dept | 4 |
| 96 | | | ☐ | Eugene Police Dept | 4 |
| 97 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 98 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 99 | | | ☐ | Eugene Police Dept | 4 |
| 100 | | | ☐ | Eugene Police Dept | 4 |
| 101 | | | ☐ | Eugene Police Dept | 4 |
| 102 | 49366 | Meador, Robert | ☐ | Eugene Police Dept | 4 |
| 103 | | | ☐ | Eugene Police Dept | 4 |
| 104 | 51590 | Miller, Nicholas | ☐ | Eugene Police Dept | 4 |
| 105 | 42008 | Molony, Ryan | ☐ | Eugene Police Dept | 4 |
| 106 | | | ☐ | Eugene Police Dept | 4 |
| 107 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 108 | | | ☐ | Eugene Police Dept | 4 |
| 109 | | | ☐ | Eugene Police Dept | 4 |
| 110 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 111 | | | ☐ | Eugene Police Dept | 4 |
| 112 | 42622 | Ou, Sam | ☐ | Eugene Police Dept | 4 |
| 113 | 51222 | Palki, Travis | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____   Date: 03/17/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email dpsst.firearms@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15   Discard all previous versions

COE 001408

Exhibit 102 at 46
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

**14. Course Title:** Firearms Training

**15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department

**17. Course Date(s):** 3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 47582 | Pederson, Dean | | Eugene Police Dept | 4 |
| 117 | 30128 | Pieske, Nathan | | Eugene Police Dept | 4 |
| 118 | 51198 | Pizzola, Matthew | | Eugene Police Dept | 4 |
| 119 | 43921 | Pope, Marcus | ☑ | Eugene Police Dept | 4 |
| 120 | 33046 | Rager, Barry | | Eugene Police Dept | 4 |
| 121 | 42931 | Rankin, Bo | | Eugene Police Dept | 4 |
| 122 | 49675 | Rathje, Brandon | | Eugene Police Dept | 4 |
| 123 | 55275 | Ray, Travis | | Eugene Police Dept | 4 |
| ~~124~~ | | ~~Reich, Nicholas~~ | | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~125~~ | | ~~Reynolds, Nathan~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~126~~ | | ~~Richards, Tyler~~ | | ~~Eugene Police Dept~~ | ~~4~~ |
| 127 | 28869 | Rios, Roberto | | Eugene Police Dept | 4 |
| ~~128~~ | | ~~Rishe, John~~ | | ~~Eugene Police Dept~~ | ~~4~~ |
| 129 | 31389 | Roper, Terry | ☑ | Eugene Police Dept | 32 |
| 130 | 36499 | Rosales, Robert | | Eugene Police Dept | 4 |
| 131 | 23569 | Roth, Jeff | | Eugene Police Dept | 4 |
| 132 | 32821 | Rustik, Michael | | Eugene Police Dept | 4 |
| 133 | 34078 | Salsbury, Charles | | Eugene Police Dept | 4 |
| 134 | 25473 | San Miguel, Angela | | Eugene Police Dept | 4 |
| ~~135~~ | ~~36092~~ | ~~San Miguel, Damian~~ | | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~136~~ | ~~37360~~ | ~~Savage, John~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| ~~137~~ | | ~~Schacht, Rachel~~ | ☑ | ~~Eugene Police Dept~~ | ~~4~~ |
| 138 | 27770 | Schneider, Johann | ☒ | Eugene Police Dept | 4 |
| 139 | 21941 | Schulz, Derel | ☒ | Eugene Police Dept | 4 |
| 140 | 38648 | Sewell, Randy | | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 03/17/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001409

Exhibit 102 at 47
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Training  **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department  **17. Course Date(s):** 3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 141 | 17451 | Shedrick, Jon | ☐ | Eugene Police Dept | 4 |
| 142 | 39570 | Sheslow, John | ☐ | Eugene Police Dept | 4 |
| 143 | 46410 | Sites, Clifford | | Eugene Police Dept | 4 |
| 144 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 145 | | Smith, Juli | ☑ | Eugene Police Dept | 4 |
| 146 | 49941 | Solesbee, Ryan | ☐ | Eugene Police Dept | 4 |
| 147 | 23512 | Solesbee, William | ☐ | Eugene Police Dept | 4 |
| 148 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 149 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 150 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 151 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| 152 | | Stubbe, Jr, Carl | ☑ | Eugene Police Dept | 4 |
| 153 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| 154 | 46327 | Sullivan, Jeremy | ☑ | Eugene Police Dept | 4 |
| 155 | 51950 | Sumulong, Lachner | | Eugene Police Dept | 4 |
| 156 | 52015 | Te ?, Zachary | | Eugene Police Dept | 4 |
| 157 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 158 | 53092 | Thomas, Jacob | ☐ | Eugene Police Dept | 4 |
| 159 | 27973 | Thompson, Mel | ☐ | Eugene Police Dept | 4 |
| 160 | | Thompson, Rodney | | Eugene Police Dept | 4 |
| 161 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| 162 | 32001 | Tippett, R | ☑ | Eugene Police Dept | 4 |
| 163 | 28183 | Tobler, Renee | ☐ | Eugene Police Dept | 4 |
| 164 | 43449 | Trotter, Shawn | ☑ | Eugene Police Dept | 4 |
| 165 | | Urga, Scott | | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____  **Date:** 03/17/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001410

Exhibit 102 at 48
MSJ Case No. 6:17-cv-00424

**DPSST**
OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-    **F-6**

**14. Course Title:** Firearms Training     **15. Course Number:** 16-0129

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** 3/2/16-3/16/16

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | ~~Yasin, Chris~~ | | ~~Eugene Police Dept~~ | 4 |
| 167 | 29812 | Warden, Judd | ☑ | Eugene Police Dept | 4 |
| 168 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| | | ~~West, Joshua~~ | ☐ | ~~Eugene Police Dept~~ | |
| 170 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| | | ~~Wise, Chris~~ | | ~~Eugene Police Dept~~ | 4 |
| 172 | 42624 | Williams, Jeremy | ☐ | Eugene Police Dept | 4 |
| 173 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | 4 |
| | | | | ~~Eugene Police Dept~~ | 4 |
| 175 | 25248 | Williams, Steven | ☐ | Eugene Police Dept | 4 |
| 176 | 29084 | Williams, Ted | ☒ | Eugene Police Dept | 8 |
| | | | ☒ | ~~Eugene Police Dept~~ | |
| 178 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police Dept | 20 |
| 179 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 180 | 42831 | Wright, Roy | ☐ | Eugene Police Dept | 4 |
| 181 | 31389 | ROPER, TERRY | | Eugene Police | 8 |
| 182 | 27770 | SCHNEIDER, JOHANN | | Eugene Police | 8 |
| 183 | 34804 | LEDBETTER, DOUG | ☑ | Eugene Police | 24 |
| 184 | | | ☐ | | |
| 185 | | | ☐ | | |
| 186 | | | ☐ | | |
| 187 | | | ☐ | | |
| 188 | | | ☐ | | |
| 189 | | | ☐ | | |
| 190 | | | ☐ | | |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____     Date: 03/17/16

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15                                 Discard all previous versions

COE 001411

Exhibit 102 at 49
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
# COURSE ATTENDANCE ROSTER
**Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST**

1. Course Title:    **Firearms Training**                                2. Course ID:    **0129**
                    *(As is will appear on attendee's DPSST training record.)*                     *(Optional)*

3. Training Category: *(select one)*    ☐ Firearms/Use of Force    ☐ Leadership    ☒ Other

4. Training End Date:    **3/15/2017**    5. CPR Exp. Date: (if app.)    **n/a**    6. First Aid Exp. Date: (if app.)    **n/a**

7. Sponsoring Agency or Entity and Address:    **Eugene Police Dept-300 Country Club Rd, Eugene, OR 97401**

8. City of Training:    **Eugene**                        9. County of Training:    **Lane**

10: Instructor Name:    **Sgt. Derel Schulz**        DPSST#:    **21941**    Phone Number:    **541-682-2752**

Address:    **300 Country Club Rd, Eugene, OR 97401**    Email Address:    **Derel.v.schulz@ci.eugene.or.us**

**11. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police | 4 |
| | | | | | |
| 5 | 52515 | Backer, Matthew | ☐ | Eugene Police | 4 |
| | | | | | |
| 8 | 39874 | Barnes, Lori | ☐ | Eugene Police | 4 |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police | 4 |
| | | | | | |
| 11 | 27773 | Berger, Randy | ☐ | Eugene Police | 4 |
| 12 | 35046 | Berreth, Jason | ☐ | Eugene Police | 4 |
| 13 | 51214 | Biallas, Neil | ☐ | Eugene Police | 4 |
| 14 | 29557 | Bills, Jennifer | ☐ | Eugene Police | 4 |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police | 4 |

**12. Lead Instructor/Department Head/Training Officer or Designee:**    As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____    Date: **03/22/17**

Printed Name:    Sgt. Derel Schulz                Day Phone:    541-682-2752

Address:    300 Country Club Rd, Eugene, OR 97401    Email Address:    derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by **ONE** of the following methods:
If you have questions call: 503-378-2100

- Scan and email: dpsst.f6roster@state.or.us
- Fax: 503-378-4600
- Mail: DPSST 4190 Aumsville Hwy. SE, Salem OR 97317

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

**Revised 01-23-17**                                    Discard all previous versions

COE 001412

Exhibit 102 at 50
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training  **14. Course ID** (Optional): 0129
**15. Sponsoring Agency/Entity:** Eugene Police Department  **16. Training End Date:** 3/15/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 17 | 55271 | Bunday, Kevin | ☐ | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| 20 | 46731 | Casey, Michael | ☐ | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 25 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| 28 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 30 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 31 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 32 | 55272 | Doggett, Lane | ☐ | Eugene Police Dept | 4 |
| 34 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| 35 | 34040 | Eason, Eric | ☐ | Eugene Police Dept | 4 |
| 37 | 42618 | Evans, Kyle | ☐ | Eugene Police Dept | 4 |
| 39 | 29088 | Fellman, Scott | ☐ | Eugene Police Dept | 4 |
| 40 | 56057 | Fischer, Adam | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____  Date: 03/22/17

Revised 1-23-16  Discard all previous versions

COE 001413

Exhibit 102 at 51
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training    **14. Course ID** (Optional): 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 3/15/2017

**17. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 36088 | Fox, Ryan | ☐ | Eugene Police Dept | 4 |
| 42 | 52332 | Fritts, Joseph | ☐ | Eugene Police Dept | 4 |
| 43 | 30642 | Froehlich, Casey  3/1, 3/2, 3/8 | ☐ | Eugene Police Dept | 24 |
| 44 | 55269 | Gent, Mark  3/15 | ☐ | Eugene Police Dept | 4 |
| 46 | 49390 | Greene, Jeremy | ☐ | Eugene Police Dept | 4 |
| 47 | 37635 | Griesel, Robert | ☐ | Eugene Police Dept | 4 |
| 52 | 55561 | Harris, Brenon | ☐ | Eugene Police Dept | 4 |
| 54 | 53577 | Hart, Allison  AMH | ☐ | Eugene Police Dept | 4 |
| 55 | 48946 | Hart, Trevor | ☐ | Eugene Police Dept | 4 |
| 57 | 31085 | Haywood, Tim | ☐ | Eugene Police Dept | 4 |
| 58 | 54190 | Heigh, Steven | ☐ | Eugene Police Dept | 4 |
| 59 | 56053 | Henderson, Eugene  EH | ☐ | Eugene Police Dept | 4 |
| 61 | 44818 | Hoernlein, Lars | ☐ | Eugene Police Dept | 4 |
| 62 | 44819 | Holmberg, Brian | ☐ | Eugene Police Dept | 4 |
| 63 | 46729 | Hubbard, Eric | ☐ | Eugene Police Dept | 4 |
| 64 | 38094 | Hubbard, Mark | ☐ | Eugene Police Dept | 4 |
| 65 | 52760 | Hunt, Timothy | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:**  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____    Date: 03/22/17

Revised 1-23-16    Discard all previous versions

COE 001414

Exhibit 102 at 52
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training  **14. Course ID** (Optional): 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department  **16. Training End Date:** 3/15/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

|   | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 67 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| 68 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 69 | 36093 | Johns, Aaron | ☐ | Eugene Police Dept | 4 |
| 70 | 44434 | Jones, Carlos | ☐ | Eugene Police Dept | 4 |
| 73 | 49461 | Kelley, Sean | ☐ | Eugene Police Dept | 4 |
| 76 | 43920 | Kidd, Joe | ☐ | Eugene Police Dept | 3.5 |
| 78 | 41729 | Klews, Michael | ☐ | Eugene Police Dept | 4 |
| 81 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 82 | 34864 | Ledbetter, Doug | ☐ | Eugene Police Dept | 4 |
| 83 | 46730 | Lindsay, Aron | ☐ | Eugene Police Dept | 4 |
| 85 | 44820 | Lowen, Matthew | ☐ | Eugene Police Dept | 4 |
| 86 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 88 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 89 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 90 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____  Date: 03/22/17

Revised 1-23-16  Discard all previous versions

COE 001415

Exhibit 102 at 53
MSJ Case No. 6:17-cv-00424

**DPSST**     OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING     **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training          **14. Course ID** *(Optional)*: 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department      **16. Training End Date:** 3/15/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 93 | 25474 | Martin, Mitch | ☐ | Eugene Police Dept | 4 |
| 95 | 31388 | Mason, Carolyn | ☐ | Eugene Police Dept | 4 |
| 96 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police Dept | 4 |
| 97 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 98 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 101 | 51961 | McIntyre, Annie | ☐ | Eugene Police Dept | 4 |
| 105 | 42008 | Molony, Ryan | ☐ | Eugene Police Dept | 4 |
| 107 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 108 | 29554 | Mozan, Doug | ☐ | Eugene Police Dept | 4 |
| 110 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 112 | 56054 | Nicholson, Troy | ☐ | Eugene Police Dept | 4 |
| 113 | 56052 | Orsborn, Shane | ☐ | Eugene Police Dept | 4 |
| 114 | 42822 | Ou, Sam | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____          Date: 03/22/17

Revised 1-23-16                                              Discard all previous versions

COE 001416

Exhibit 102 at 54
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training                    **14. Course ID** (Optional): 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 3/15/2017

**17. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 51480 | Peckels, Jennifer | ☐ | Eugene Police Dept | 4 |
| 117 | 46728 | Peckels, Joel | ☐ | Eugene Police Dept | 4 |
| 118 | 47582 | Pederson, Dean | ☐ | Eugene Police Dept | 4 |
| 119 | 30128 | Pieske, Nathan | ☐ | Eugene Police Dept | 4 |
| 120 | 51198 | Pizzola, Matthew | ☐ | Eugene Police Dept | 4 |
| 121 | 43921 | Pope, Marcus | ☐ | Eugene Police Dept | 4 |
| 122 | 33046 | Rager, Barry | ☐ | Eugene Police Dept | 4 |
| 123 | 42931 | Rankin, Bo | ☐ | Eugene Police Dept | 4 |
| 124 | 49675 | Rathje, Brandon | ☐ | Eugene Police Dept | 4 |
| | | ████████████████ | | | |
| 127 | 52286 | Richards, Tyler | ☑ | Eugene Police Dept | 4 |
| 128 | 28869 | Rios, Roberto | ☐ | Eugene Police Dept | 4 |
| 129 | 23509 | Risko, John | ☐ | Eugene Police Dept | 4 |
| 130 | 31389 | Roper, Terry | ☑ | Eugene Police Dept | 4 |
| 131 | 36499 | Rosales, Robert | ☐ | Eugene Police Dept | 4 |
| | | ████████████████ | | | |
| 134 | 34078 | Salsbury, Charles | ☐ | Eugene Police Dept | 4 |
| 135 | 25473 | San Miguel, Angela | ☐ | Eugene Police Dept | 4 |
| | | ████████████████ | | | |
| 139 | 27770 | Schneider, Johann | ☒ | Eugene Police Dept | 3/1,2,8,15 ● 36 |
| 140 | 21941 | Schulz, Derel | ☒ | Eugene Police Dept | 32. |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____    Date: 03/22/17

Revised 1-23-16                          Discard all previous versions

COE 001417

Exhibit 102 at 55
MSJ Case No. 6:17-cv-00424

**DPSST** OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training **14. Course ID** (Optional): 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department **16. Training End Date:** 3/15/2017

**17. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | | ☐ | Eugene Police Dept | |
| | | | ☐ | Eugene Police Dept | |
| | | | ☐ | Eugene Police Dept | |
| 144 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 145 | 25368 | Smith, Julie | ☐ | Eugene Police Dept | 4 |
| 146 | 56056 | Smith, Naivasha | ☐ | Eugene Police Dept | 4 |
| 147 | 49941 | Solesbee, Ryan | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 149 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 150 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 151 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 152 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 154 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 156 | 51960 | Sundquist, Joshua | ☐ | Eugene Police Dept | 4 |
| 157 | 45418 | Te'o, Zacchary | ☐ | Eugene Police Dept | 4 |
| 158 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 159 | 53092 | Thomas, Jacob | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 161 | 41732 | Thrower, Rodney | ☐ | Eugene Police Dept | 4 |
| 162 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| | | | ☐ | Eugene Police Dept | |
| | | | ☐ | Eugene Police Dept | |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____  Date: 03/22/17

Revised 1-23-16  Discard all previous versions

COE 001418

Exhibit 102 at 56
MSJ Case No. 6:17-cv-00424

**DPSST**       OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING       **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Training                **14. Course ID** *(Optional):* 0129

**15. Sponsoring Agency/Entity:** Eugene Police Department       **16. Training End Date:** 3/15/2017

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

|     | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|-----|---------|--------------------------------------------------------|-----------------------------|----------------------------------|-------------------------------|
| 167 | 56058 | Tykol, Samuel      SJ | ☐ | Eugene Police Dept | 4 |
| 170 | 29812 | Warden, Judd   JAW  3/1  3/2,3/3  3/15 ☑ | | Eugene Police Dept | 24 |
| 172 | 54191 | West, Joshua | ☐ | Eugene Police Dept | 4 |
| 173 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 177 | 44824 | Williams, Kyle | ☐ | Eugene Police Dept | 4 |
| 180 | 57089 | Winther, Brett | ☐ | Eugene Police Dept | 4 |
| 181 | 41731 | Wolgamott, Ryan   RW | ☐ | Eugene Police Dept | 4 |
| 182 | 51220 | Wright, Craig   CW | ☑ | Eugene Police Dept | 32 |
| 184 | 52286 | RICHARDS, TYLER | ☐ | Eugene Police Dept | 4 |
| 185 | 51220 | WRIGHT, CRAIG | ☐ | Eugene Police Dept | 4 |
| 186 | 27770 | SCHNEIDER, JOHANN | ☐ | Eugene Police Dept | 4 |
| 187 | 31389 | Roler, TERRA | ☐ | Eugene Police Dept | 4,0 |
| 188 | | | ☐ | Eugene Police Dept | |
| 189 | | | ☐ | Eugene Police Dept | |
| 190 | | | ☐ | Eugene Police Dept | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or DPSST Certified Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____        Date: 03/22/17

Revised 1-23-16                                  Discard all previous versions

COE 001419

Exhibit 102 at 57
MSJ Case No. 6:17-cv-00424

**DPSST**  
OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  
**COURSE ATTENDANCE ROSTER**  
F-6

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST  
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title:  **Tactical Night Shooting**          2. Course Number:  **15-0151**

3. Start Date (M/D/Y):  **Nov 4, 2015**   4. Ending Date (M/D/Y):  **Nov 18, 2015**   5. Course Hours:  **4.0**

6. Course Description/Topics:  **Firearms Night-Shoot**

7. Expiration Dates (if applicable):  ☐ First Aid Exp. Date: _____   ☐ CPR Exp. Date: _____

8. Sponsoring Agency or Entity and Address:  **Eugene Police Dept – 300 Country Club Rd, Eugene, OR 97401**

9. City of Training:  **Eugene**          10. County of Training:  **Lane**

11. Instructor Name:  **Sergeant Derel Schulz**   DPSST#:  **21941**   Phone Number:  **541-682-2752**

Address:  **300 Country Club Rd, Eugene, OR 97401**   Email Address:  **Derel.v.schulz@ci.eugene.or.us**

12. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|   | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---------|--------------------------------------------------------|-----------------------------|-----------------------------------|-------------------------------|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police Dept | 4 |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police Dept | 4 |
| 4 | 52515 | Backer, Matthew | ☐ | Eugene Police Dept | 4 |
| 6 | 43918 | Barab, Caryn | ☐ | Eugene Police Dept | 4 |
| 7 | 39874 | Barnes, Lori | ☐ | Eugene Police Dept | 4 |
| 8 | 19053 | Barrong, Lisa | ☐ | Eugene Police Dept | 4 |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police Dept | 4 |
| 10 | 27773 | Berger, Randy | ☐ | Eugene Police Dept | 4 |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police Dept | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police Dept | 4 |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

13. Lead Instructor/Agency Head/Training Officer or Designee:  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____   Date:  **12/00/15**

Printed Name:  **Sgt. Derel Schulz**   Day Phone:  **541-682-2752**

Address:  **300 Country Club Rd., Eugene, OR 97401**   Email Address:  **Derel.v.schulz@ci.eugene.or.us**

Please return fully completed rosters to DPSST by ONE of the following methods:  
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax: 503-378-4600  
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317  
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|------------------|-------------------|----------------|-------------------|-------------------|
| | | | | |

Revised 7-31-15          Discard all previous versions

COE 001420

Exhibit 102 at 58
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
## COURSE ATTENDANCE ROSTER -Continuation page-

| 14. Course Title: | Tactical Night Shooting | 15. Course Number: | 15-0151 |
|---|---|---|---|
| 16. Sponsoring Agency/Entity: | Eugene Police Department | 17. Course Date(s): | Nov 4-18, 2015 |

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 52305 | Bryce, Nathan | ☐ | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| 20 | 19785 | Calef, Greg | ☐ | Eugene Police Dept | 4 |
| 21 | 46731 | Casey, Michael | ☐ | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 24 | 51592 | Cooper, Travis | ☐ | Eugene Police Dept | 4 |
| 25 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| 26 | 33052 | Curry, Jennifer | ☐ | Eugene Police Dept | 4 |
| 27 | 46572 | Dalton, Jessica | ☐ | Eugene Police Dept | 4 |
| 28 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 29 | 55560 | Desert, Christopher | ☐ | Eugene Police Dept | 4 |
| 30 | 47585 | DeWitt, Derek | ☐ | Eugene Police Dept | 4 |
| 31 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 32 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 35 | 38422 | Dorman, Wayne | ☐ | Eugene Police Dept | 4 |
| 36 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| 38 | 34040 | Eason, Eric | ☐ | Eugene Police Dept | 4 |
| 39 | 00666 | Ellis, James | ☐ | Eugene Police Dept | 4 |
| 40 | 51959 | Esch, Branden | ☐ | Eugene Police Dept | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:**   As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 12/10/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax:  503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Exhibit 102 at 59
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

**14. Course Title:** Tactical Night Shooting     **15. Course Number:** 15-0151

**16. Sponsoring Agency/Entity:** Eugene Police Department     **17. Course Date(s):** Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 42618 | Evans, Kyle | | Eugene Police Dept | 4 |
| 43 | 36088 | Fox, Ryan | | Eugene Police Dept | 4 |
| 44 | 52332 | Fritts, Joseph | | Eugene Police Dept | 4 |
| 45 | 30642 | Froehlich, Casey | ☑ | Eugene Police Dept | 12 |
| 47 | 49674 | Gilhuber, Glenn | | Eugene Police Dept | 4 |
| 48 | 49390 | Greene, Jeremy | | Eugene Police Dept | 4 |
| 49 | 37635 | Griesel, Robert | | Eugene Police Dept | 4 |
| 50 | 52285 | Griffith, Owen | | Eugene Police Dept | 4 |
| 54 | 55561 | Harris, Brenon | | Eugene Police Dept | 4 |
| 55 | 41734 | Harrison, Chris | | Eugene Police Dept | 4 |
| 56 | 53577 | Hart, Allison | | Eugene Police Dept | 4 |
| 57 | 48946 | Hart, Trevor | | Eugene Police Dept | 4 |
| 60 | 31085 | Haywood, Tim | | Eugene Police Dept | 4 |
| 61 | 54190 | Heigh, Steven | | Eugene Police Dept | 4 |
| 63 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 4 |
| 64 | 44819 | Holmberg, Brian | | Eugene Police Dept | 4 |
| 65 | 46729 | Hubbard, Eric | | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____     **Date:** 12/16/15

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001422

Exhibit 102 at 60
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Tactical Night Shooting    **15. Course Number:** 15-0151

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 66 | 36094 | Hubbard, Mark | ☐ | Eugene Police Dept | 4 |
| 67 | 52760 | Hunt, Timothy | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | Eugene Police Dept | |
| 69 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| | | | | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| 75 | 15760 | Kerns, Peter | ☐ | Eugene Police Dept | |
| | | | | Eugene Police Dept | |
| | | | | Eugene Police Dept | |
| | | | | Eugene Police Dept | |
| | | | | Eugene Police Dept | |
| 80 | 52287 | Landa, Luis | ☐ | Eugene Police Dept | 4 |
| 81 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 82 | 34864 | Ledbetter, Doug | ☑ | Eugene Police Dept | 4 |
| 83 | 46730 | Lindsay, Aron | ☐ | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | 4 |
| 85 | 44820 | Lowen, Matthew | ☐ | Eugene Police Dept | 4 |
| 86 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 87 | 52284 | Mackey, Chris | ☐ | Eugene Police Dept | 4 |
| 88 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 89 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 90 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields** *WILL* **result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 12/10/15

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001423

Exhibit 102 at 61
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

**14. Course Title:** Tactical Night Shooting          **15. Course Number:** 15-0151

**16. Sponsoring Agency/Entity:** Eugene Police Department     **17. Course Date(s):** Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 93 | 25474 | Martin, Mitch | ☐ | Eugene Police Dept | 4 |
| 94 | 31036 | Martin, Terry | ☐ | Eugene Police Dept | 4 |
| 96 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police Dept | 4 |
| 97 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police Dept | 4 |
| 98 | 25493 | McDermed, Bobby | ☐ | Eugene Police Dept | 4 |
| 99 | 27776 | McGann, Sean | ☐ | Eugene Police Dept | 4 |
| 102 | 49366 | Meador, Robert | ☐ | Eugene Police Dept | 4 |
| 104 | 51590 | Miller, Nicholas | ☐ | Eugene Police Dept | 4 |
| 107 | 40597 | Morberg, Matthew | ☐ | Eugene Police Dept | 4 |
| 110 | 41733 | Nelson, Ryan | ☐ | Eugene Police Dept | 4 |
| 111 | 42664 | Newell, Curtis | ☐ | Eugene Police Dept | 4 |
| 112 | 42622 | Ou, Sam | ☐ | Eugene Police Dept | 4 |
| 113 | 51222 | Palki, Travis | ☐ | Eugene Police Dept | 4 |
| 114 | 51480 | Peckels, Jennifer | ☐ | Eugene Police Dept | 4 |
| 115 | 46728 | Peckels, Joel | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____     **Date:** 12/10/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001424

Exhibit 102 at 62
MSJ Case No. 6:17-cv-00424

**DPSST**          OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING          F-6
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:**  Tactical Night Shooting                    **15. Course Number:**  15-0151

**16. Sponsoring Agency/Entity:**  Eugene Police Department        **17. Course Date(s):**  Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|     | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|-----|---------|--------------------------------------------------------|:---:|------------------------------|:---:|
|     |         |                                                        | ☐ | Eugene Police Dept |   |
| 117 | 30128   | Pieske, Nathan                                         | ☐ | Eugene Police Dept | 4 |
|     |         |                                                        | ☐ | Eugene Police Dept |   |
| 119 | 43921   | Pope, Marcus                                           | ☐ | Eugene Police Dept | 4 |
| 120 | 33046   | Rager, Barry                                           | ☐ | Eugene Police Dept | 4 |
| 121 | 42931   | Rankin, Bo                                             | ☐ | Eugene Police Dept | 4 |
| 122 | 49675   | Rathje, Brandon                                        | ☐ | Eugene Police Dept | 4 |
|     |         |                                                        | ☐ | Eugene Police Dept |   |
| 124 | 44822   | Reich, Nicholas                                        | ☐ | Eugene Police Dept | 4 |
|     |         |                                                        | ☐ |                    |   |
| 126 | 52286   | Richards, Tyler                                        | ☐ | Eugene Police Dept | 4 |
| 127 | 28869   | Rios, Roberto                                          | ☐ | Eugene Police Dept | 4 |
| 128 | 23509   | Risko, John                                            | ☐ | Eugene Police Dept | 4 |
| 129 | 31389   | Roper, Terry                                           | ☒ | Eugene Police Dept |   |
| 130 | 36499   | Rosales, Robert                                        | ☐ | Eugene Police Dept | 4 |
| 131 | 23569   | Roth, Jeff                                             | ☐ | Eugene Police Dept |   |
|     |         |                                                        |   |                    |   |
| 133 | 34078   | Salsbury, Charles                                      | ☐ | Eugene Police Dept | 4 |
|     |         |                                                        |   |                    |   |
| 135 | 36092   | San Miguel, Demian                                     | ☐ | Eugene Police Dept | 4 |
|     |         |                                                        | ☐ |                    |   |
|     |         |                                                        | ☐ | Eugene Police Dept |   |
| 138 | 27770   | Schneider, Johann                                      | ☒ | Eugene Police Dept | 4 |
| 139 | 21941   | Schulz, Derel                                          | ☒ | Eugene Police Dept | 4 |
|     |         |                                                        |   | Eugene Police Dept |   |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:**  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____          **Date:** 12/18/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax:  503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Revised 7-31-15                                        Discard all previous versions

COE 001425

Exhibit 102 at 63
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Tactical Night Shooting     **15. Course Number:** 15-0151
**16. Sponsoring Agency/Entity:** Eugene Police Department     **17. Course Date(s):** Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 143 | 46410 | Site, Clifford | ☐ | Eugene Police Dept | 4 |
| 144 | 50834 | Smith, Jesse | ☐ | Eugene Police Dept | 4 |
| 145 | 25368 | Smith, Julie | ☐ | Eugene Police Dept | 4 |
| 147 | 23512 | Solesbee, William | ☐ | Eugene Police Dept | 4 |
| 148 | 43828 | Stephens, Travis | ☐ | Eugene Police Dept | 4 |
| 149 | 49897 | Stewart, Joseph | ☐ | Eugene Police Dept | 4 |
| 150 | 51213 | Stotts, Sam | ☐ | Eugene Police Dept | 4 |
| 151 | 52288 | Stropko, Matthew | ☐ | Eugene Police Dept | 4 |
| 153 | 47222 | Stutesman, Will | ☐ | Eugene Police Dept | 4 |
| 154 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police Dept | 4 |
| 155 | 51960 | Sundquist, Joshua | ☐ | Eugene Police Dept | 4 |
| 156 | 45418 | Te'o, Zacchary | ☐ | Eugene Police Dept | 4 |
| 157 | 40127 | Terry, Darwin | ☐ | Eugene Police Dept | 4 |
| 160 | 41732 | Thrower, Rodney | ☐ | Eugene Police Dept | 4 |
| 161 | 26750 | Timm, Steven | ☐ | Eugene Police Dept | 4 |
| 164 | 43449 | Trotter, Shawn | ☑ | Eugene Police Dept | 4 |

*Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.*

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____  Date: 12/10/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15     Discard all previous versions

COE 001426

Exhibit 102 at 64
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Tactical Night Shooting          **15. Course Number:** 15-0151

**16. Sponsoring Agency/Entity:** Eugene Police Department          **17. Course Date(s):** Nov 4-18, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | | | Eugene Police Dept | |
| 167 | 29812 | Warden, Judd | ☑ | Eugene Police Dept | 4 |
| 168 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| 169 | 54191 | West, Joshua | ☐ | Eugene Police Dept | 4 |
| 170 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 171 | 41634 | White, Chris | ☐ | Eugene Police Dept | 4 |
| 172 | 42624 | Williams, Jeremy | ☐ | Eugene Police Dept | 4 |
| 173 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| | | | | Eugene Police Dept | |
| 176 | 29084 | Williams, Ted | ☑ | Eugene Police Dept | 4 |
| 177 | 40621 | Willis, Patrick | ☐ | Eugene Police Dept | 4 |
| | | | | | |
| 180 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 181 | 42831 | Wright, Roy | ☐ | Eugene Police Dept | 4 |
| 182 | 31389 | Roper, Jerry | ☐ | | 4 |
| 183 | 27770 | Schneider, Johann | ☐ | EPV - Eugene Police | 4 |
| 184 | 55045 | Buton, Anthony | ☐ | University of Oregon | 4 |
| 185 | 55256 | Gardner, Justin | ☐ | University of Oregon | 4 |
| 186 | | | ☐ | | |
| 187 | | | ☐ | | |
| 188 | | | ☐ | | |
| 189 | | | ☐ | | |
| 190 | | | ☐ | | |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____          **Date:** 12/16/15

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001427

Exhibit 102 at 65
MSJ Case No. 6:17-cv-00424

**DPSST**

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
# COURSE ATTENDANCE ROSTER
**Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST**

**F-6**

1. Course Title: **Tactical Night Shooting**                    2. DPSST Course #: **16-0151**

*(As is will appear on attendee's DPSST training record.)*                    *(Refer to Standardized Course List)*

3. Training Category: (select one)   ☒ Firearms/Use of Force    ☐ Leadership    ☐ Other

4. Training End Date: **11/16/2016**  5. CPR Exp. Date: (if app.)  **n/a**    6. First Aid Exp. Date: (if app.)  **n/a**

7. Sponsoring Agency or Entity and Address:   **Eugene Police – 300 County Club Rd-Eugene, OR 97401**

8. City of Training:  **Eugene**                    9. County of Training:  **Lane**

10: Instructor Name:  **Sgt. Derel Schulz**    DPSST#:  **21941**    Phone Number:  **541-682-2752**

Address:  **300 Country Club Rd-Eugene, OR 97401**    Email Address:  **derel.v.schulz@ci.eugene.or.us**

11. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | | Eugene Police | 4 |
| 2 | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police | 4 |
| 3 | 32826 | Anderson, Yolanda | | Eugene Police | 4 |
| 4 | 56520 | Anthony, Christopher | ☐ | Eugene Police | 4 |
| 5 | 52515 | Backer, Matthew | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| 8 | 39874 | Barnes, Lori | ☐ | Eugene Police | 4 |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| 14 | 43149 | Bremer, Rich | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |

12. Lead Instructor/Department Head/Training Officer or Designee:  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature:                                 Date: **12/05/16**

Printed Name:  Sgt. Derel Schulz    Day Phone:  541-682-2752

Address:  300 Country Club Rd- Eugene, OR 97401    Email Address:  Derel.v.schulz@ci.eugene.or.us

**Please return fully completed rosters to DPSST by ONE of the following methods:**
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 5-31-16                                        Discard all previous versions

COE-001428

Exhibit 102 at 66
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title: **Tactical Night Shooting**    14. DPSST Course #: **16-0151**
15. Sponsoring Agency/Entity: **Eugene Police Department**    16. Training End Date: **11/16/2016**

17. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 55271 | Bunday, Kevin | ☐ | Eugene Police | 4 |
| 17 | | | ☐ | Eugene Police | |
| 18 | | | ☐ | Eugene Police | |
| 19 | 19785 | Calef, Greg | ☐ | Eugene Police | 4 |
| 20 | | | ☐ | Eugene Police | |
| 21 | 49363 | Clark, David | ☐ | Eugene Police | 4 |
| 22 | 52290 | Cook, Michael | ☐ | Eugene Police | 4 |
| 23 | 51592 | Cooper, Travis | ☐ | Eugene Police | 4 |
| 24 | | | ☐ | Eugene Police | |
| 25 | | | ☐ | Eugene Police | |
| 26 | 46572 | Dalton, Jessica | ☐ | Eugene Police | 4 |
| 27 | 41730 | Dawson, Dale | ☐ | Eugene Police | 4 |
| 28 | 47585 | DeWitt, Derek | ☐ | Eugene Police | 4 |
| 29 | | | ☐ | Eugene Police | |
| 30 | 47506 | Dillon, Sean | ☐ | Eugene Police | 4 |
| 31 | 55272 | Doggett, Lane | ☐ | Eugene Police | 4 |
| 32 | 38422 | Dorman, Wayne | ☐ | Eugene Police | 4 |
| 33 | 25683 | Drullinger, Jeff | ☐ | Eugene Police | 4 |
| 34 | 34040 | Eason, Eric | ☐ | Eugene Police | 4 |
| 35 | 51959 | Esch, Branden | ☒ | Eugene Police | 4 |
| 36 | 42618 | Evans, Kyle | ☐ | Eugene Police | 4 |
| 37 | 56519 | Farley, Jannalyn | ☐ | Eugene Police | 4 |
| 38 | 29088 | Fellman, Scott | ☐ | Eugene Police | 4 |
| 39 | 56057 | Fischer, Adam | ☐ | Eugene Police | 4 |
| 40 | 36088 | Fox, Ryan | ☐ | Eugene Police | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

18. Lead Instructor/Department Head/Training Officer or Designee: As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____    Date: 12/05/16

Revised 5-31-16    Discard all previous versions

COE 001429

Exhibit 102 at 67
MSJ Case No. 6:17-cv-00424

**DPSST**       OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING       **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title: **Tactical Night Shooting**        14. DPSST Course #: **16-0151**
15. Sponsoring Agency/Entity: **Eugene Police Department**    16. Training End Date: **11/16/2016**

17. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 52332 | Fritts, Joseph | | Eugene Police | 4 |
| 42 | 30642 | Froehlich, Casey | ☒ | Eugene Police | 4 |
| 43 | 55269 | Gent, Mark | | Eugene Police | 4 |
| 44 | 49674 | Gilhuber, Glenn | | Eugene Police | 4 |
| 45 | 49390 | Greene, Jeremy | | Eugene Police | 4 |
| 48 | 49364 | Grose, Matthew | | Eugene Police | 4 |
| 50 | 49935 | Hanneman, Brad | | Eugene Police | 4 |
| 51 | 55561 | Harris, Brenon | | Eugene Police | 4 |
| 53 | 53577 | Hart, Allison | | Eugene Police | 4 |
| 54 | 48946 | Hart, Trevor | | Eugene Police | 4 |
| 56 | 31085 | Haywood, Tim | | Eugene Police | 4 |
| 58 | 56053 | Henderson, Eugene | | Eugene Police | 4 |
| 61 | 44819 | Holmberg, Brian | | Eugene Police | 4 |
| 62 | 46729 | Hubbard, Eric | | Eugene Police | 4 |
| 64 | 52760 | Hunt, Timothy | | Eugene Police | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

18. Lead Instructor/Department Head/Training Officer or Designee: As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____   Date: **12/05/16**

Revised 5-31-16                                    Discard all previous versions

COE 001430

Exhibit 102 at 68
MSJ Case No. 6:17-cv-00424

# DPSST

**OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING**
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

**13. Course Title:** Tactical Night Shooting     **14. DPSST Course #:** 16-0151

**15. Sponsoring Agency/Entity:** Eugene Police Department     **16. Training End Date:** 11/16/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | | ☐ | Eugene Police | 4 |
| 67 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police | 4 |
| 68 | 36093 | Johns, Aaron | ☐ | Eugene Police | 4 |
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| 71 | 49461 | Kelley, Sean | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| 76 | | | | Eugene Police | 4 |
| 77 | | | | Eugene Police | 4 |
| 78 | 32155 | Lane, Dan | ☐ | Eugene Police | 4 |
| 79 | 34864 | Ledbetter, Doug | ☑ | Eugene Police | 4 |
| 80 | 46730 | | | Eugene Police | |
| 81 | 41728 | Lowe, Richard | ☐ | Eugene Police | 4 |
| | | | ☐ | Eugene Police | |
| 83 | 47193 | Mace, Cody | ☐ | Eugene Police | 4 |
| 84 | 52284 | Mackey, Chris | ☐ | Eugene Police | 4 |
| 85 | 39230 | Magnus, Gregory | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| 87 | 51212 | Mainard, Ben | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| | | | ☐ | Eugene Police | |

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____     Date: 12/05/16

Revised 5-31-16

Discard all previous versions
COE 001431

Exhibit 102 at 69
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Tactical Night Shooting    **14. DPSST Course #:** 16-0151
**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 11/16/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 94 | 37377 | McCutcheon, Timothy | | Eugene Police | 4 |
| 95 | 25493 | McDermed, Bobby | | Eugene Police | 4 |
| 101 | 51590 | Miller, Nicholas | | Eugene Police | 4 |
| 102 | 42008 | Molony, Ryan | | Eugene Police | 4 |
| 104 | 40597 | Morberg, Matthew | | Eugene Police | 4 |
| 107 | 41733 | Nelson, Ryan | | Eugene Police | 4 |
| 109 | 56054 | Nicholson, Troy | | Eugene Police | 4 |
| 110 | 56052 | Orsborn, Shane | | Eugene Police | 4 |
| 111 | 42622 | Ou, Sam | | Eugene Police | 4 |
| 113 | 51480 | Peckels, Jennifer | | Eugene Police | 4 |
| 114 | 46728 | Peckels, Joel | | Eugene Police | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

**Signature:** _____    **Date:** 12/05/16

Revised 5-31-16    Discard all previous versions

COE 001432

Exhibit 102 at 70
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Tactical Night Shooting        **14. DPSST Course #:** 16-0151

**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 11/16/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | | ☐ | | |
| 117 | 51198 | Pizzola, Matthew | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| 119 | 33046 | Rager, Barry | ☐ | Eugene Police | 4 |
| 120 | 42931 | Rankin, Bo | ☐ | Eugene Police | 4 |
| 121 | 49675 | Rathje, Brandon | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| 124 | 52286 | Richards, Tyler | ☐ | Eugene Police | 4 |
| 125 | 28869 | Rios, Roberto | ☐ | Eugene Police | 4 |
| 126 | 23509 | Risko, John | ☐ | Eugene Police | 4 |
| 127 | 31389 | Roper, Terry | ☒ | Eugene Police | 16 |
| | | | | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| | | | | Eugene Police | |
| 136 | 27770 | Schneider, Johann | ☒ | Eugene Police | 4 |
| 137 | 21941 | Schulz, Derel | ☒ | Eugene Police | 4 |
| 138 | 38648 | Sewell, Randy | ☒ | Eugene Police | 16 |
| | | | | Eugene Police | |
| 140 | 46410 | Sites, Clifford | ☐ | Eugene Police | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 12/05/16

Revised 5-31-16                                Discard all previous versions

COE 001433

Exhibit 102 at 71
MSJ Case No. 6:17-cv-00424

**DPSST**      OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING      **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Tactical Night Shooting      **14. DPSST Course #:** 16-0151

**15. Sponsoring Agency/Entity:** Eugene Police Department      **16. Training End Date:** 11/16/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly; Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 141 | 50834 | Smith, Jesse | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| 143 | 56056 | Smith, Naivasha | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| | | | | Eugene Police | |
| | | | | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| 149 | 51213 | Stotts, Sam | ☐ | Eugene Police | 4 |
| 150 | 52288 | Stropko, Matthew | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| 152 | 47222 | Stutesman, Will | ☐ | Eugene Police | 4 |
| 153 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police | 4 |
| 154 | 51960 | Sundquist, Joshua | ☐ | Eugene Police | 4 |
| 155 | 45418 | Te'o, Zacchary | ☐ | Eugene Police | 4 |
| 156 | 40127 | Terry, Darwin | ☐ | Eugene Police | 4 |
| 157 | 53092 | Thomas, Jacob | ☐ | Eugene Police | 4 |
| 158 | 27973 | Thompson, Mel | ☐ | Eugene Police | 4 |
| 159 | 41732 | Thrower, Rodney | ☐ | Eugene Police | 4 |
| | | | ☑ | Eugene Police | 4 |
| | | | | Eugene Police | 4 |
| 162 | 43449 | Trotter, Shawn  11-2, 11-3, 11-9, 11-16 | ☒ | Eugene Police | 4 |
| 163 | 39376 | Trullinger, Ryan | ☐ | Eugene Police | 4 |
| 164 | 54499 | Twite, Matthew | ☐ | Eugene Police | 4 |
| 165 | 56058 | Tykol, Samuel | ☐ | Eugene Police | 4 |

Failure to complete ALL fields **WILL** result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

**Signature:** _____      **Date:** 12/05/16

Revised 5-31-16      Discard all previous versions

COE 001434

Exhibit 102 at 72
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title: **Tactical Night Shooting**   14. DPSST Course #: **16-0151**

15. Sponsoring Agency/Entity: **Eugene Police Department**   16. Training End Date: **11/16/2016**

17. **Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| 168 | 29812 | Warden, Judd | ☑ | Eugene Police | 4 |
| 169 | 50835 | Ware, Michael | ☐ | Eugene Police | 4 |
| 170 | 54191 | West, Joshua | ☐ | Eugene Police | 4 |
| 171 | 51531 | Whipple, Andrew | ☐ | Eugene Police | 4 |
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| 175 | 44824 | Williams, Kyle | ☐ | Eugene Police | 4 |
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| | | | ☐ | Eugene Police | |
| 180 | 51220 | Wright, Craig | ☐ | Eugene Police | 4 |
| | | | ☐ | Eugene Police | |
| 182 | 43449 | TROTTER, SHAWN | ☐ | EUGENE POLice | 4 |
| 183 | 31389 | ROPER, TERRY | ☐ | Eugene Police | 4 |
| 184 | 27770 | SCHNEIDER JOHANN | ☐ | Eugene Police | 4 |
| 185 | 51959 | ESCH, BRANDEN | ☐ | Eugene Police | 4 |
| 186 | | | ☐ | | |
| 187 | | | ☐ | | |
| 188 | | | ☐ | | |
| 189 | | | ☐ | | |
| 190 | | | ☐ | | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

18. **Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature: _____   Date: 12/05/16

Revised 5-31-16   Discard all previous versions

COE 001435

Exhibit 102 at 73
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
# COURSE ATTENDANCE ROSTER
**Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST**
**Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website**

**1. Course Title:**  Firearms Qualification                    **2. Course Number:**  15-0132

**3. Start Date** (M/D/Y):  Oct 7, 2015    **4. Ending Date** (M/D/Y):  Oct 21, 2015    **5. Course Hours:**  4

**6. Course Description/Topics:**  Firearms Qualification

**7. Expiration Dates** (if applicable):  ☐ First Aid Exp. Date: _____    ☐ CPR Exp. Date: _____

**8. Sponsoring Agency or Entity and Address:**  Eugene Police Dept – 300 Country Club Rd, Eugene, OR 97401

**9. City of Training:**  Eugene                    **10. County of Training:**  Lane

**11: Instructor Name:**  Sergeant Derel Schulz        **DPSST#:**  21941    **Phone Number:**  541-682-2752

**Address:**  300 Country Club Rd, Eugene, OR 97401    **Email Address:**  derel.v.schulz@ci.eugene.or.us

**12. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 55270 | Aarts, Florian | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | | |
| 3 | 32826 | Anderson, Yolanda | ☐ | Eugene Police Dept | 4 |
| 4 | 52515 | Backer, Matthew | ☐ | Eugene Police Dept | 4 |
| 5 | 37383 | Bagley, Terry | ☐ | Eugene Police Dept | 4 |
| 6 | 43918 | Barab, Caryn | ☐ | Eugene Police Dept | 4 |
| 7 | 39874 | Barnes, Lori | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | | |
| 9 | 39873 | Barrong, Teresa | ☐ | Eugene Police Dept | 4 |
| 10 | 27773 | Berger, Randy | ☐ | Eugene Police Dept | 4 |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police Dept | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police Dept | 4 |
| 13 | 29557 | Bills, Jennifer | ☐ | Eugene Police Dept | 4 |
| 14 | 20566 | Braziel, Dan | ☐ | Eugene Police Dept | 4 |
| 15 | 43149 | Bremer, Rich | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields _WILL_ result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**13. Lead Instructor/Agency Head/Training Officer or Designee:**  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 12/3/15

**Printed Name:**  Sgt. Derel Schulz    **Day Phone:**  541-682-2752

**Address:**  300 Country Club Rd., Eugene, OR 97401    **Email Address:**  Derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
| | | | | |

Revised 7-31-15                                        Discard all previous versions
COE 001436

Exhibit 102 at 74
MSJ Case No. 6:17-cv-00424

er

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Qualification       **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department       **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 52305 | Bryce, Nathan | ☐ | Eugene Police Dept | 4 |
| 17 | 55271 | Bunday, Kevin | ☐ | Eugene Police Dept | 4 |
| 18 | 50788 | Burks, Ryan | ☐ | Eugene Police Dept | 4 |
| 19 | 26421 | Burroughs, David | ☐ | Eugene Police Dept | 4 |
| 20 | 19785 | Calef, Greg | ☐ | Eugene Police Dept | 4 |
| 21 | 46731 | Casey, Michael | ☐ | Eugene Police Dept | 4 |
| 22 | 49363 | Clark, David | ☐ | Eugene Police Dept | 4 |
| 23 | 52290 | Cook, Michael | ☐ | Eugene Police Dept | 4 |
| 24 | 51592 | Cooper, Travis | ☐ | Eugene Police Dept | 4 |
| 25 | 27772 | Crompton, Larry | ☐ | Eugene Police Dept | 4 |
| 26 | 33052 | Curry, Jennifer | ☐ | Eugene Police Dept | 4 |
| 27 | 46572 | Dalton, Jessica | ☐ | Eugene Police Dept | 4 |
| 28 | 41730 | Dawson, Dale | ☐ | Eugene Police Dept | 4 |
| 30 | 47585 | DeWitt, Derek | ☐ | Eugene Police Dept | 4 |
| 31 | 35148 | Dillon, Scott | ☐ | Eugene Police Dept | 4 |
| 32 | 47506 | Dillon, Sean | ☐ | Eugene Police Dept | 4 |
| 33 | 55272 | Doggett, Lane | ☐ | Eugene Police Dept | 4 |
| 34 | 19080 | Donaca, Jeff | ☐ | Eugene Police Dept | 4 |
| 35 | 38422 | Dorman, Wayne | ☐ | Eugene Police Dept | 4 |
| 36 | 25683 | Drullinger, Jeff | ☐ | Eugene Police Dept | 4 |
| 37 | 52768 | Durr, James Karl | ☐ | Eugene Police Dept | 4 |
| 38 | 34040 | Eason, Eric | ☐ | Eugene Police Dept | 4 |
| 39 | 00666 | Ellis, James | ☐ | Eugene Police Dept | 4 |
| 40 | 51959 | Esch, Branden | ☐ | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____     **Date:** 12/03/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**14. Course Title:** Firearms Qualification   **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department   **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 42618 | Evans, Kyle | | Eugene Police Dept | 4 |
| 42 | 29088 | Fellman, Scott | | Eugene Police Dept | 4 |
| 43 | 36088 | Fox, Ryan | | Eugene Police Dept | 4 |
| 44 | 52332 | Fritts, Joseph | | Eugene Police Dept | 4 |
| 45 | 30642 | Froehlich, Casey 10/7/15 10hs | ✓ | Eugene Police Dept 10/8/15 | 10hrs |
| 46 | 55269 | Gent, Mark | | Eugene Police Dept | 4 |
| 47 | 49674 | Gilhuber, Glenn | | Eugene Police Dept | 4 |
| 48 | 49390 | Greene, Jeremy | | Eugene Police Dept | 4 |
| 49 | 37635 | Griesel, Robert | | Eugene Police Dept | 4 |
| 50 | 52285 | Griffith, Owen | | Eugene Police Dept | 4 |
| 51 | 49364 | Grose, Matthew | | Eugene Police Dept | 4 |
| 52 | 39654 | Hall, Ben | | Eugene Police Dept | 4 |
| 53 | 49935 | Hanneman, Brad | | Eugene Police Dept | 4 |
| 54 | 55561 | Harris, Brenon | | Eugene Police Dept | 4 |
| 55 | 41734 | Harrison, Chris | | Eugene Police Dept | 4 |
| 56 | 53577 | Hart, Allison | | Eugene Police Dept | 4 |
| 57 | 48946 | Hart, Trevor | | Eugene Police Dept | 4 |
| 59 | 21865 | Harvey, Greg | | Eugene Police Dept | 4 |
| 60 | 31085 | Haywood, Tim | | Eugene Police Dept | 4 |
| 61 | 54190 | Heigh, Steven | | Eugene Police Dept | 4 |
| 62 | 20510 | Herbert, Matt | | Eugene Police Dept | 4 |
| 63 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 4 |
| 64 | 44819 | Holmberg, Brian | | Eugene Police Dept | 4 |
| 65 | 46729 | Hubbard, Eric | | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____ **Date:** 12/3/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

COE 001438

Exhibit 102 at 76
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

| 14. Course Title: | Firearms Qualification | | 15. Course Number: | 15-0132 |
|---|---|---|---|---|
| 16. Sponsoring Agency/Entity: | Eugene Police Department | | 17. Course Date(s): | Oct 7-21, 2015 |

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 66 | 36094 | Hubbard, Mark | ☐ | Eugene Police Dept | 4 |
| 67 | 52760 | Hunt, Timothy | ☐ | Eugene Police Dept | 4 |
| 68 | 39776 | Inman, Bryan | ☐ | Eugene Police Dept | 4 |
| 69 | 53463 | Jensen, John | ☐ | Eugene Police Dept | 4 |
| 70 | 55274 | Jentzsch, Christopher | ☐ | Eugene Police Dept | 4 |
| 71 | 36093 | Johns, Aaron | ☐ | Eugene Police Dept | 4 |
| 72 | 46732 | Jones-Conner, Michelle | ☐ | Eugene Police Dept | 4 |
| 73 | 28017 | Kamkar, Sam | ☐ | Eugene Police Dept | 4 |
| 74 | 49461 | Kelley, Sean | ☐ | Eugene Police Dept | 4 |
| 75 | 15760 | Kerns, Peter | ☐ | Eugene Police Dept | 4 |
| 76 | 46737 | Keyser, Kyle | ☐ | Eugene Police Dept | 4 |
| 77 | 43920 | Kidd, Joe | ☐ | Eugene Police Dept | 4 |
| 78 | 41729 | Klews, Michael | ☐ | Eugene Police Dept | 4 |
| 79 | 32910 | Klinko, Eric | ☐ | Eugene Police Dept | 4 |
| 80 | 52287 | Landa, Luis | ☐ | Eugene Police Dept | 4 |
| 81 | 32155 | Lane, Dan | ☐ | Eugene Police Dept | 4 |
| 82 | 34864 | Ledbetter, Doug | ☐ | Eugene Police Dept | 4 |
| 83 | 46730 | Lindsay, Aron | ☐ | Eugene Police Dept | 4 |
| 84 | 41728 | Lowe, Richard | ☐ | Eugene Police Dept | 4 |
| 85 | 44820 | Lowen, Matthew | ☐ | Eugene Police Dept | 4 |
| 86 | 47193 | Mace, Cody | ☐ | Eugene Police Dept | 4 |
| 87 | 52284 | Mackey, Chris | ☐ | Eugene Police Dept | 4 |
| 88 | 39230 | Magnus, Gregory | ☐ | Eugene Police Dept | 4 |
| 89 | 42620 | Magnuson, Daniel Trent | ☐ | Eugene Police Dept | 4 |
| 90 | 51212 | Mainard, Ben | ☐ | Eugene Police Dept | 4 |

<u>Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.</u>

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 12/03/15

Please return fully completed rosters to DPSST by <u>ONE</u> of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001439

Exhibit 102 at 77
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER -Continuation page-

F-6

**14. Course Title:** Firearms Qualification    **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | 33403 | Marsh, Shawn | | Eugene Police Dept | 4 |
| 92 | 24328 | Martes, Kris | | Eugene Police Dept | 4 |
| 93 | 25474 | Martin, Mitch | | Eugene Police Dept | 4 |
| 94 | 31036 | Martin, Terry | | Eugene Police Dept | 4 |
| 95 | 31388 | Mason, Carolyn | | Eugene Police Dept | 4 |
| 96 | 40596 | McAlpine, Malcolm | | Eugene Police Dept | 4 |
| 97 | 37377 | McCutcheon, Timothy | | Eugene Police Dept | 4 |
| 98 | 25493 | McDermed, Bobby | | Eugene Police Dept | 4 |
| 99 | 27776 | McGann, Sean | | Eugene Police Dept | 4 |
| 100 | 41808 | McGuire, Jed | | Eugene Police Dept | 4 |
| 101 | 51961 | McIntyre, Annie | | Eugene Police Dept | 4 |
| 102 | 49366 | Meador, Robert | | Eugene Police Dept | 4 |
| 103 | 54832 | Meisel, Sherri | | Eugene Police Dept | 4 |
| 104 | 51590 | Miller, Nicholas | | Eugene Police Dept | 4 |
| 105 | 42008 | Molony, Ryan | | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| 107 | 40597 | Morberg, Matthew | | Eugene Police Dept | 4 |
| 108 | 29554 | Mozan, Doug | | Eugene Police Dept | 4 |
| 109 | 42621 | Natt, David | | Eugene Police Dept | 4 |
| 110 | 41733 | Nelson, Ryan | | Eugene Police Dept | 4 |
| 111 | 42664 | Newell, Curtis | | Eugene Police Dept | 4 |
| 112 | 42622 | Ou, Sam | | Eugene Police Dept | 4 |
| 113 | 51222 | Palki, Travis | | Eugene Police Dept | 4 |
| | | | | Eugene Police Dept | |
| 115 | 46728 | Peckels, Joel | | Eugene Police Dept | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 12/03/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Exhibit 102 at 78
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   F-6
**COURSE ATTENDANCE ROSTER** -Continuation page-

14. Course Title: **Firearms Qualification**    15. Course Number: **15-0132**

16. Sponsoring Agency/Entity: **Eugene Police Department**    17. Course Date(s): **Oct 7-21, 2015**

18. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 47582 | Pederson, Dean | ☐ | Eugene Police Dept | 4 |
| 118 | 30128 | Pieske, Nathan | ☐ | Eugene Police Dept | 4 |
| 119 | 51198 | Pizzola, Matthew | ☐ | Eugene Police Dept | 4 |
| 120 | 43921 | Pope, Marcus | ☒ | Eugene Police Dept | 4 |
| 121 | 33046 | Rager, Barry | ☐ | Eugene Police Dept | 4 |
| 122 | 42931 | Rankin, Bo | ☐ | Eugene Police Dept | 4 |
| 123 | 49675 | Rathje, Brandon | ☐ | Eugene Police Dept | 4 |
| 125 | 44822 | Reich, Nicholas | ☐ | Eugene Police Dept | 4 |
| 126 | 23570 | Reynolds, Nathan | ☐ | Eugene Police Dept | 4 |
| 127 | 52286 | Richards, Tyler | ☐ | Eugene Police Dept | 4 |
| 128 | 28869 | Rios, Roberto | ☐ | Eugene Police Dept | 4 |
| 129 | 23509 | Risko, John | ☐ | Eugene Police Dept | 4 |
| 130 | 31389 | Roper, Terry | ☒ | Eugene Police Dept | 4 32 |
| 131 | 36499 | Rosales, Robert | ☐ | Eugene Police Dept | 4 |
| 132 | 23569 | Roth, Jeff | ☐ | Eugene Police Dept | 4 |
| 133 | 32821 | Rustik, Michael | ☐ | Eugene Police Dept | 4 |
| 134 | 34078 | Salsbury, Charles | ☐ | Eugene Police Dept | 4 |
| 135 | 25473 | San Miguel, Angela | ☐ | Eugene Police Dept | 4 |
| 136 | 36092 | San Miguel, Demian | ☐ | Eugene Police Dept | 4 |
| 137 | 37380 | Savage, John | ☐ | Eugene Police Dept | 4 |
| 138 | 41609 | Schacht, Rachel | ☐ | Eugene Police Dept | 4 |
| 139 | 27770 | Schneider, Johann | ☒ | Eugene Police Dept | 4 |
| 140 | 21941 | Schulz, Derel | ☒ | Eugene Police Dept | 32 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

19. Lead Instructor/Agency Head/Training Officer or Designee: As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____   Date: **12/03/15**

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

COE 001441

Exhibit 102 at 79
MSJ Case No. 6:17-cv-00424

**DPSST**  OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING  **F-6**
## COURSE ATTENDANCE ROSTER -Continuation page-

**14. Course Title:** Firearms Qualification    **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department    **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 142 | 17451 | Shadwick, Jay | X | Eugene Police Dept | 4 |
| 144 | 46410 | Site, Clifford | | Eugene Police Dept | 4 |
| 145 | 50834 | Smith, Jesse | | Eugene Police Dept | 4 |
| 146 | 25368 | Smith, Julie | | Eugene Police Dept | 4 |
| 147 | 49941 | Solesbee, Ryan | | Eugene Police Dept | 4 |
| 148 | 23512 | Solesbee, William | | Eugene Police Dept | 4 |
| 149 | 43828 | Stephens, Travis | | Eugene Police Dept | 4 |
| 150 | 49897 | Stewart, Joseph | | Eugene Police Dept | 4 |
| 151 | 51213 | Stotts, Sam | | Eugene Police Dept | 4 |
| 152 | 52288 | Stropko, Matthew | | Eugene Police Dept | 4 |
| 153 | 36091 | Stubbs, Jr., Carl | | Eugene Police Dept | 4 |
| 154 | 47222 | Stutesman, Will | | Eugene Police Dept | 4 |
| 155 | 46327 | Sullivan, Jeremy | | Eugene Police Dept | 4 |
| 156 | 51960 | Sundquist, Joshua | | Eugene Police Dept | 4 |
| 157 | 45418 | Te'o, Zacchary | | Eugene Police Dept | 4 |
| 158 | 40127 | Terry, Darwin | | Eugene Police Dept | 4 |
| 159 | 53092 | Thomas, Jacob | | Eugene Police Dept | 4 |
| 160 | 27973 | Thompson, Mel | | Eugene Police Dept | 4 |
| 161 | 41732 | Thrower, Rodney | | Eugene Police Dept | 4 |
| 162 | 26750 | Timm, Steven | | Eugene Police Dept | 4 |
| 163 | 32688 | Tinseth, Ron | | Eugene Police Dept | 4 |
| 164 | 28183 | Tobler, Renee | | Eugene Police Dept | 4 |
| 165 | 43449 | Trotter, Shawn | ✓ | Eugene Police Dept | 4 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

**Signature:** _____    **Date:** 12/03/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.rosters@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15    Discard all previous versions

COE 001442

Exhibit 102 at 80
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

**14. Course Title:** Firearms Qualification     **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** Eugene Police Department     **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 166 | 30557 | Vinje, Scott | ☐ | Eugene Police Dept | 4 |
| 167 | 39872 | Vreim, Chris | ☐ | Eugene Police Dept | 4 |
| 168 | 29812 | Warden, Judd | ☒ | Eugene Police Dept | 4 |
| 169 | 50835 | Ware, Michael | ☐ | Eugene Police Dept | 4 |
| 170 | 54191 | West, Joshua | ☐ | Eugene Police Dept | 4 |
| 171 | 51531 | Whipple, Andrew | ☐ | Eugene Police Dept | 4 |
| 172 | 41634 | White, Chris | ☐ | Eugene Police Dept | 4 |
| 173 | 42624 | Williams, Jeremy | ☐ | Eugene Police Dept | 4 |
| 174 | 40923 | Williams, Kara | ☐ | Eugene Police Dept | 4 |
| 175 | 44824 | Williams, Kyle | ☐ | Eugene Police Dept | 4 |
| 176 | 25248 | Williams, Steven | ☐ | Eugene Police Dept | 4 |
| 177 | 29084 | Williams, Ted | ☑ | Eugene Police Dept | 4 |
| 178 | 40621 | Willis, Patrick | ☐ | Eugene Police Dept | 4 |
| 179 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police Dept | 4 |
| 180 | 36090 | Wright, Charles | ☐ | Eugene Police Dept | 4 |
| 181 | 51220 | Wright, Craig | ☐ | Eugene Police Dept | 4 |
| 182 | 42831 | Wright, Roy | ☐ | Eugene Police Dept | 4 |
| 183 | 31389 | Roberr, Terry | ☐ | Eugene Police Dept. | 4 |
| 184 | 27770 | J. Schneider | ☐ | Eugene Police Dept | 4 |
| 185 | 17451 | Shadwick Jay | ☐ | Eugene Police Dept | 4 |
| 186 | 29088 | Fellman, Scott | ☑ | Eugene Police Dept. | 4 |
| 187 | 348604 | Ledretter, Doug | ☑ | Eugene Police Dept. | 32 |
| 188 | 21941 | Schulz Derek | ☐ | Eugene Police Dept. | 4. |
| 189 | 30642 | Froehlich, Casey | ☐ | Eugene Police Dept | 4 |
| 190 | 43921 | Pope, Marcus | ☐ | Eugene Police Dept. | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____     Date: 12/03/15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

COE 001443

Exhibit 102 at 81
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

F-6

**14. Course Title:** _Firearms Qualification_    **15. Course Number:** 15-0132

**16. Sponsoring Agency/Entity:** _Eugene Police Department_    **17. Course Date(s):** Oct 7-21, 2015

**18. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 191 | 43449 | Trotter, Shawn | ☐ | Eugene Police Dept | 4 |
| 192 | 29812 | Warden, Judd | ☐ | Eugene Police Dept | 4 |
| 193 | 29084 | Williams, Ted | ☐ | Eugene Police Dept | 4 |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |
| | | | ☐ | | |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: 12/16/15

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us  2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions
COE 001444

Exhibit 102 at 82
MSJ Case No. 6:17-cv-00424

**DPSST**      OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING      **F-6**
## COURSE ATTENDANCE ROSTER
### Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST

1. Course Title:  **Firearms Qualifications**                    2. DPSST Course #:  **16-0132**
*(As is will appear on attendee's DPSST training record.)*                *(Refer to Standardized Course List)*

3. Training Category: (select one)   ☒ **Firearms/Use of Force**    ☐ **Leadership**    ☐ **Other**

4. Training End Date:  **10/19/2016**   5. CPR Exp. Date: (if app.)  **n/a**    6. First Aid Exp. Date: (if app.)  **n/a**

7. Sponsoring Agency or Entity and Address:   **Eugene Police-300 Country Club Rd,-Eugene, OR 97401**

8. City of Training:   **Eugene**                    9. County of Training:   **Lane**

10: Instructor Name:  **Sgt. Derel Schulz**          DPSST#:  **21941**    Phone Number:  **541-682-2752**

Address:   **300 Country Club Rd-Eugene, OR 97401**    Email Address:   **Derel.v.schulz@ci.eugene.or.us**

**11. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

|   | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---------|--------------------------------------------------------|-----------------------------|----------------------------------|-------------------------------|
| 1  | 55270 | Aarts, Florian | ☐ | Eugene Police | 4 |
| 2  | 52757 | Alvarez, Jr., Jose | ☐ | Eugene Police | 4 |
| 3  | 32826 | Anderson, Yolanda | ☐ | Eugene Police | 4 |
| 4  | 56520 | Anthony, Christopher | ☐ | Eugene Police | 4 |
| 5  | 52515 | Backer, Matthew | ☐ | Eugene Police | 4 |
| 6  | 37383 | Bagley, Terry | ☐ | Eugene Police | 4 |
| 7  | 43918 | Barab, Caryn | ☐ | Eugene Police | 4 |
| 8  | 39874 | Barnes, Lori | ☐ | Eugene Police | 4 |
| 9  | 39873 | Barrong, Teresa | ☐ | Eugene Police | 4 |
| 10 | 27773 | Berger, Randy | ☐ | Eugene Police | 4 |
| 11 | 35046 | Berreth, Jason | ☐ | Eugene Police | 4 |
| 12 | 51214 | Biallas, Neil | ☐ | Eugene Police | 4 |
| 13 | 29557 | Bills, Jennifer | ☐ | Eugene Police | 4 |
| 14 | 43149 | Bremer, Rich | ☐ | Eugene Police | 4 |

**12. Lead Instructor/Department Head/Training Officer or Designee:**  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature:  _____            Date:  **10/25/16**

Printed Name:  Sgt. Derel Schulz             Day Phone:  541-682-2752

Address:  300 Country Club Rd-Eugene, OR 97401      Email Address:  Derel.v.schulz@ci.eugene.or.us

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|-----------------|-------------------|---------------|------------------|------------------|
|                 |                   |               |                  |                  |

Revised 5-31-16                                                  Discard all previous versions

COE.001445

Exhibit 102 at 83    DPSST 3/14/17
MSJ Case No. 6:17-cv-00424

**DPSST**        OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING        **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualifications        **14. DPSST Course #:** 16-0132

**15. Sponsoring Agency/Entity:** Eugene Police Department        **16. Training End Date:** 10/19/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 55271 | Bunday, Kevin | ☐ | Eugene Police | 4 |
| 17 | 50788 | Burks, Ryan | ☐ | Eugene Police | 4 |
| 19 | 19785 | Calef, Greg | ☐ | Eugene Police | 4 |
| 20 | 46731 | Casey, Michael | ☐ | Eugene Police | 4 |
| 21 | 49363 | Clark, David | ☐ | Eugene Police | 4 |
| 22 | 52290 | Cook, Michael | ☐ | Eugene Police | 4 |
| 23 | 51592 | Cooper, Travis | ☐ | Eugene Police | 4 |
| 24 | 27772 | Crompton, Larry | ☐ | Eugene Police | 4 |
| 25 | 33052 | Curry, Jennifer | ☐ | Eugene Police | 4 |
| 26 | 46572 | Dalton, Jessica | ☐ | Eugene Police | 4 |
| 27 | 41730 | Dawson, Dale | ☐ | Eugene Police | 4 |
| 29 | 47585 | DeWitt, Derek | ☐ | Eugene Police | 4 |
| 30 | 35148 | Dillon, Scott | ☐ | Eugene Police | 4 |
| 31 | 47506 | Dillon, Sean | ☐ | Eugene Police | 4 |
| 32 | 55272 | Doggett, Lane | ☐ | Eugene Police | 4 |
| 33 | 38422 | Dorman, Wayne | ☐ | Eugene Police | 4 |
| 34 | 25683 | Drullinger, Jeff | ☐ | Eugene Police | 4 |
| 35 | 34040 | Eason, Eric | ☐ | Eugene Police | 4 |
| 36 | 51959 | Esch, Branden | ☐ | Eugene Police | 4 |
| 37 | 42618 | Evans, Kyle | ☐ | Eugene Police | 4 |
| 38 | 56519 | Farley, Jannalyn | ☐ | Eugene Police | 4 |
| 39 | 29088 | Fellman, Scott | ☐ | Eugene Police | 4 |
| 40 | 56057 | Fischer, Adam | ☐ | Eugene Police | 4 |

**Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or Designee:**  As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

**Signature:** _____        **Date:** 10/25/16

Revised 5-31-16        Discard all previous versions

COE 001446

Exhibit 102 at 84
MSJ Case No. 6:17-cv-00424

**DPSST**    OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING    **F-6**
## COURSE ATTENDANCE ROSTER -Continuation page-

**13. Course Title:** Firearms Qualification    **14. DPSST Course #:** 16-0132

**15. Sponsoring Agency/Entity:** Eugene Police Department    **16. Training End Date:** 10/19/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 41 | 36088 | Fox, Ryan | ☐ | Eugene Police | 4 |
| 42 | 52332 | Fritts, Joseph | ☐ | Eugene Police | 4 |
| 43 | 30642 | Froehlich, Casey | ☑ | Eugene Police | 9 |
| 44 | 55269 | Gent, Mark | ☐ | Eugene Police | 4 |
| 45 | 49674 | Gilhuber, Glenn | ☐ | Eugene Police | 4 |
| 46 | 49390 | Greene, Jeremy | ☐ | Eugene Police | 4 |
| 47 | 37635 | Griesel, Robert | ☐ | Eugene Police | 4 |
| 48 | 52285 | Griffith, Owen | ☐ | Eugene Police | 4 |
| 49 | 49364 | Grose, Matthew | ☐ | Eugene Police | 4 |
| 50 | 39654 | Hall, Ben | ☐ | Eugene Police | 4 |
| 51 | 49935 | Hanneman, Brad | ☐ | Eugene Police | 4 |
| 52 | 55561 | Harris, Brenon | ☐ | Eugene Police | 4 |
| 53 | 41734 | Harrison, Chris | ☐ | Eugene Police | 4 |
| 54 | 53577 | Hart, Allison | ☐ | Eugene Police | 4 |
| 55 | 48946 | Hart, Trevor | ☐ | Eugene Police | 4 |
| | | ~~Eugene Police~~ | ☐ | ~~Eugene Police~~ | |
| 57 | 31085 | Haywood, Tim | ☐ | Eugene Police | 4 |
| 58 | 54190 | Heigh, Steven | ☐ | Eugene Police | 4 |
| 59 | 56053 | Henderson, Eugene | ☐ | Eugene Police | 4 |
| 60 | 20510 | Herbert, Matt | ☐ | Eugene Police | 4 |
| 61 | 44818 | Hoernlein, Lars | ☐ | Eugene Police | 4 |
| 62 | 44819 | Holmberg, Brian | ☐ | Eugene Police | 4 |
| 63 | 46729 | Hubbard, Eric | ☐ | Eugene Police | 4 |
| 64 | 36094 | Hubbard, Mark | ☐ | Eugene Police | 4 |
| 65 | 52760 | Hunt, Timothy | ☐ | Eugene Police | 4 |

*Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.*

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

**Signature:** _[signature]_    **Date:** 10/25/16

Revised 5-31-16    Discard all previous versions

COE 001447

Exhibit 102 at 85
MSJ Case No. 6:17-cv-00424

**DPSST**   OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING   **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title: **Firearms Qualification**   14. DPSST Course #: **16-0132**

15. Sponsoring Agency/Entity: **Eugene Police Department**   16. Training End Date: **10/19/2016**

17. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 66 | 39776 | Inman, Bryan | | Eugene Police | 4 |
| 67 | 53463 | Jensen, John | | Eugene Police | 4 |
| 68 | 55274 | Jentzsch, Christopher | | Eugene Police | 4 |
| 69 | 36093 | Johns, Aaron | | Eugene Police | 4 |
| 70 | 46732 | Jones-Conner, Michelle | | Eugene Police | 4 |
| 71 | 28017 | Kamkar, Sam | | Eugene Police | 4 |
| 72 | 49461 | Kelley, Sean | | Eugene Police | 4 |
| 73 | 15760 | Kerns, Peter | | Eugene Police | 4 |
| 74 | 46737 | Keyser, Kyle | | Eugene Police | 4 |
| 75 | 43920 | Kidd, Joe | | Eugene Police | 4 |
| 76 | 41729 | Klews, Michael | | Eugene Police | 4 |
| 77 | 32910 | Klinko, Eric | | Eugene Police | 4 |
| 79 | 32155 | Lane, Dan | | Eugene Police | 4 |
| 80 | 34864 | Ledbetter, Doug | | Eugene Police | 4 |
| 81 | 46730 | Lindsay, Aron | | Eugene Police | 4 |
| 82 | 41728 | Lowe, Richard | | Eugene Police | 4 |
| 83 | 44820 | Lowen, Matthew | | Eugene Police | 4 |
| 84 | 47193 | Mace, Cody | | Eugene Police | 4 |
| 85 | 52284 | Mackey, Chris | | Eugene Police | 4 |
| 86 | 39230 | Magnus, Gregory | | Eugene Police | 4 |
| 87 | 42620 | Magnuson, Daniel Trent | | Eugene Police | 4 |
| 88 | 51212 | Mainard, Ben | | Eugene Police | 4 |
| 89 | 33403 | Marsh, Shawn | | Eugene Police | 4 |
| 90 | 24328 | Martes, Kris | | Eugene Police | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

18. Lead Instructor/Department Head/Training Officer or Designee: As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.

Signature:   Date: 10/25/16

Revised 5-31-16   Discard all previous versions

COE 001448

Exhibit 102 at 86
MSJ Case No. 6:17-cv-00424

**DPSST**     OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING     **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

13. Course Title: **Firearms Qualifications**     14. DPSST Course #: **16-0132**

15. Sponsoring Agency/Entity: **Eugene Police Department**     16. Training End Date: **10/19/2016**

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 91 | 25474 | Martin, Mitch | ☐ | Eugene Police | 4 |
| 92 | 31036 | Martin, Terry | ☐ | Eugene Police | 4 |
| 93 | 31388 | Mason, Carolyn | ☐ | Eugene Police | 4 |
| 94 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police | 4 |
| 95 | 37377 | McCutcheon, Timothy | ☐ | Eugene Police | 4 |
| 96 | 25493 | McDermed, Bobby | ☐ | Eugene Police | 4 |
| 97 | 27776 | McGann, Sean | ☐ | Eugene Police | 4 |
| 98 | 41808 | McGuire, Jed | ☐ | Eugene Police | 4 |
| 99 | 51961 | McIntyre, Annie | ☐ | Eugene Police | 4 |
| | | | ☐ | | |
| | | | ☐ | | |
| 102 | 51590 | Miller, Nicholas | ☐ | Eugene Police | 4 |
| 103 | 42008 | Molony, Ryan | ☐ | Eugene Police | 4 |
| | | | | Eugene Police | |
| 105 | 40597 | Morberg, Matthew | ☐ | Eugene Police | 4 |
| 106 | 29554 | Mozan, Doug | ☐ | Eugene Police | 4 |
| 107 | 42621 | Natt, David | ☐ | Eugene Police | 4 |
| 108 | 41733 | Nelson, Ryan | ☐ | Eugene Police | 4 |
| 109 | 42664 | Newell, Curtis | ☐ | Eugene Police | 4 |
| 110 | 56054 | Nicholson, Troy | ☐ | Eugene Police | 4 |
| 111 | 56052 | Orsborn, Shane | ☐ | Eugene Police | 4 |
| 112 | 42622 | Ou, Sam | ☐ | Eugene Police | 4 |
| 113 | 51222 | Palki, Travis | ☐ | Eugene Police | 4 |
| 114 | 51480 | Peckels, Jennifer | ☐ | Eugene Police | 4 |
| 115 | 46728 | Peckels, Joel | ☐ | Eugene Police | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____     Date: 10/25/16

Revised 5-31-16     Discard all previous versions

COE 001449

Exhibit 102 at 87
MSJ Case No. 6:17-cv-00424

**DPSST**          OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING          **F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

| 13. Course Title: | **Firearms Qualifications** | 14. DPSST Course #: | **16-0132** |
|---|---|---|---|
| 15. Sponsoring Agency/Entity: | **Eugene Police Department** | 16. Training End Date: | **10/19/2016** |

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 116 | 47582 | Pederson, Dean | ☐ | Eugene Police | 4 |
| 117 | 30128 | Pieske, Nathan | ☐ | Eugene Police | 4 |
| 118 | 51198 | Pizzola, Matthew | ☐ | Eugene Police | 4 |
| 119 | 43921 | Pope, Marcus | ☐ | Eugene Police | 4 |
| 120 | 33046 | Rager, Barry | ☐ | Eugene Police | 4 |
| 121 | 42931 | Rankin, Bo | ☐ | Eugene Police | 4 |
| 122 | 49675 | Rathje, Brandon | ☐ | Eugene Police | 4 |
| 123 | 44822 | Reich, Nicholas | ☐ | Eugene Police | 4 |
| 125 | 52286 | Richards, Tyler | ☐ | Eugene Police | 4 |
| 126 | 28869 | Rios, Roberto | ☐ | Eugene Police | 4 |
| 127 | 23509 | Risko, John | ☐ | Eugene Police | 4 |
| 128 | 31389 | Roper, Terry | ☒ | Eugene Police | 40 |
| 129 | 36499 | Rosales, Robert | ☐ | Eugene Police | 4 |
| 130 | 23569 | Roth, Jeff | ☐ | Eugene Police | 4 |
| 131 | 32821 | Rustik, Michael | ☐ | Eugene Police | 4 |
| 132 | 34078 | Salsbury, Charles | ☐ | Eugene Police | 4 |
| 133 | 25473 | San Miguel, Angela | ☐ | Eugene Police | 4 |
| 134 | 36092 | San Miguel, Demian | ☐ | Eugene Police | 4 |
| 135 | 37380 | Savage, John | ☐ | Eugene Police | 4 |
| 136 | 41609 | Schacht, Rachel | ☐ | Eugene Police | 4 |
| 137 | 27770 | Schneider, Johann | ☒ | Eugene Police | 40 |
| 138 | 21941 | Schulz, Derel | ☐ | Eugene Police | 4 |
| 139 | 38648 | Sewell, Randy | ☐ | Eugene Police | 4 |

<u>Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.</u>

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____          Date: **10/25/16**

Revised 5-31-16                                         Discard all previous versions

COE 001450

Exhibit 102 at 88
MSJ Case No. 6:17-cv-00424

**DPSST**　　OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING　　**F-6**
**COURSE ATTENDANCE ROSTER** -Continuation page-

**13. Course Title:** Firearms Qualifications　　**14. DPSST Course #:** 16-0132

**15. Sponsoring Agency/Entity:** Eugene Police Department　　**16. Training End Date:** 10/19/2016

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 141 | 46410 | Sites, Clifford | ☐ | Eugene Police | 4 |
| 142 | 50834 | Smith, Jesse | ☐ | Eugene Police | 4 |
| 143 | 25368 | Smith, Julie | ☐ | Eugene Police | 4 |
| 144 | 56056 | Smith, Naivasha | ☐ | Eugene Police | 4 |
| 145 | 49941 | Solesbee, Ryan | ☐ | Eugene Police | 4 |
| 146 | 23512 | Solesbee, William | ☐ | Eugene Police | 4 |
| 147 | 56055 | Spencer, Daniel | ☐ | Eugene Police | 4 |
| 148 | 43828 | Stephens, Travis | ☐ | Eugene Police | 4 |
| 149 | 49897 | Stewart, Joseph | ☐ | Eugene Police | 4 |
| 150 | 51213 | Stotts, Sam | ☐ | Eugene Police | 4 |
| 151 | 52288 | Stropko, Matthew | ☐ | Eugene Police | 4 |
| 152 | 36091 | Stubbs, Jr., Carl | ☐ | Eugene Police | 4 |
| 153 | 47222 | Stutesman, Will | ☐ | Eugene Police | 4 |
| 154 | 46327 | Sullivan, Jeremy | ☐ | Eugene Police | 4 |
| 155 | 51960 | Sundquist, Joshua | ☐ | Eugene Police | 4 |
| 156 | 45418 | Te'o, Zacchary | ☐ | Eugene Police | 4 |
| 157 | 40127 | Terry, Darwin | ☐ | Eugene Police | 4 |
| 158 | 53092 | Thomas, Jacob | ☐ | Eugene Police | 4 |
| 159 | 27973 | Thompson, Mel | ☐ | Eugene Police | 4 |
| 160 | 41732 | Thrower, Rodney | ☐ | Eugene Police | 4 |
| 161 | 26750 | Timm, Steven | ☐ | Eugene Police | 4 |
| 162 | 32688 | Tinseth, Ron | ☐ | Eugene Police | 4 |
| 163 | 43449 | Trotter, Shawn | ☐ | Eugene Police | 4 |
| 164 | 39376 | Trullinger, Ryan | ☐ | Eugene Police | 4 |
| 165 | 54499 | Twite, Matthew | ☐ | Eugene Police | 4 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

**Signature:** _____  **Date:** 10/25/16

Revised 5-31-16　　　　　　　　　　　　　　　　　　　Discard all previous versions

COE 001451

Exhibit 102 at 89
MSJ Case No. 6:17-cv-00424

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
**COURSE ATTENDANCE ROSTER** -Continuation page-

**F-6**

13. Course Title: **Firearms Qualifications**        14. DPSST Course #: **16-0132**

15. Sponsoring Agency/Entity: **Eugene Police Department**        16. Training End Date: **10/19/2016**

**17. Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 166 | 56058 | Tykol, Samuel | ☐ | Eugene Police | 4 |
| 167 | 30557 | Vinje, Scott | ☐ | Eugene Police | 4 |
| 168 | 39872 | Vreim, Chris | ☐ | Eugene Police | 4 |
| 169 | 29812 | Warden, Judd | ☐ | Eugene Police | 4 |
| 170 | 50835 | Ware, Michael | ☐ | Eugene Police | 4 |
| 171 | 54191 | West, Joshua | ☐ | Eugene Police | 4 |
| 172 | 51531 | Whipple, Andrew | ☐ | Eugene Police | 4 |
| 173 | 41634 | White, Chris | ☐ | Eugene Police | 4 |
| 174 | 42624 | Williams, Jeremy | ☐ | Eugene Police | 4 |
| 175 | 40923 | Williams, Kara | ☐ | Eugene Police | 4 |
| 176 | 44824 | Williams, Kyle | ☐ | Eugene Police | 4 |
| 177 | 25248 | Williams, Steven | ☐ | Eugene Police | 4 |
| 179 | 40621 | Willis, Patrick | ☐ | Eugene Police | 4 |
| 180 | 41731 | Wolgamott, Ryan | ☐ | Eugene Police | 4 |
| 181 | 51220 | Wright, Craig | ☐ | Eugene Police | 4 |
| 182 | 42831 | Wright, Roy | ☐ | Eugene Police | 4 |
| 183 | 21389 | ROPER TERRY | ☐ | Eugene Police | 4 |
| 184 | 43449 | TROTTER SHAWN | ☒ | Eugene Police | 8.335 |
| 185 | 21941 | SCHULZ, DEREL | ☒ | Eugene Police | 32. |
| 186 | 30642 | Froehlich, Casey | ☐ | Eugene Police | 4 |
| 187 | 27770 | Schneider, Shawn | ☐ | Eugene Police | 4 |
| 188 | | | ☐ | | |
| 189 | | | ☐ | | |
| 190 | | | ☐ | | |

**Failure to complete ALL fields _WILL_ result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

**18. Lead Instructor/Department Head/Training Officer or Designee:** As an authorized instructor, department head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181A.640 and OAR 259-008-0070.**

Signature: _____        Date: 10/25/16

Revised 5-31-16        Discard all previous versions

COE 001452

Exhibit 102 at 90
MSJ Case No. 6:17-cv-00424