# DPSST Public Safety Officer Records

**McAlpine, Malcolm G.**
**40596**
Eugene Police Department

Status: **Active**
Rank: **Sergeant**
Level:
Class:
Assign:

Print this!    Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|---|---|---|---|---|---|---|
| 5/31/2017 | 2017 | F6C14517 | Tactical Response Scenario Training | Passed | 0 | 8.00 |
| 5/30/2017 | 2017 | F6C21506 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 7.00 |
| 5/30/2017 | 2017 | F6C23636 | SWAT Vehicle Assault-Pedestrian Takedowns | Passed | 0 | 1.50 |
| 5/29/2017 | 2017 | F6C02593 | SWAT Training | Passed | 0 | 2.00 |
| 5/24/2017 | 2017 | F6C40533 | SWAT Hostage Rescue Tactics | Instructed | 0 | 7.00 |
| 5/24/2017 | 2017 | F6C27586 | Active Shooter Training-ALERT | Passed | 0 | 4.00 |
| 5/24/2017 | 2017 | F6C29147 | Tactical Entry-SWAT Building Search | Instructed | 0 | 8.00 |
| 5/17/2017 | 2017 | F6C23543 | Animal Control | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 5/17/2017 | 2017 | F6C13352 | Strategic Management/Planning | Passed | 0 | 1.50 |
| 5/10/2017 | 2017 | F6C32213 | Ballistic/Manual Breaching | Passed | 0 | 8.00 |
| 4/27/2017 | 2017 | F6C06084 | LEDS Recertification | Passed | 0 | 1.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/22/2017 | 2017 | F6C08686 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 8.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 3/3/2017 | 2017 | F6A04567 | Northwest Leadership Seminar - Navigating Risk | Passed | 0 | 20.00 |
| 2/22/2017 | 2017 | F6C26638 | Leadership | Passed | 0 | 7.00 |
| 2/22/2017 | 2017 | F6C25291 | Building Search Basics | Passed | 0 | 4.00 |
| 2/15/2017 | 2017 | F6C00816 | SFST Refresher | Passed | 0 | 3.75 |
| 2/15/2017 | 2017 | F6C24457 | Customer Service | Passed | 0 | 0.50 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6C29232 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 5.00 |
| 1/18/2017 | 2017 | F6C32177 | Tactical Firearms-Handgun/Carbine Swat | Passed | 0 | 4.00 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | **2017 Hours** | | **117.25** |
| 12/7/2016 | 2016 | F6C21172 | Leadership-Speed of Trust | Passed | 0 | 8.00 |
| 11/30/2016 | 2016 | F6A03282 | SWAT LEgal Issues Use of Force | Passed | 0 | 2.00 |
| 11/30/2016 | 2016 | F6A03283 | SWAT + CNT Scenario Training | Passed | 0 | 5.50 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Instructed | 0 | 8.00 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/28/2016 | 2016 | F6C40706 | Patrol Supervisors Leadership Training | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C20567 | Customer Service | Passed | 0 | 0.50 |
| 9/21/2016 | 2016 | F6C19090 | Field Force Classroom & Fit Testing | Passed | 0 | 1.00 |
| 9/21/2016 | 2016 | F6C15771 | Legal Updates | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C25322 | Domestic Violence Investigations | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |

| 8/24/2016 | 2016 | F6C21367 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 2.00 |
|---|---|---|---|---|---|---|
| 7/27/2016 | 2016 | F6C37918 | Leadership - Emotional Intelligence | Passed | 0 | 3.50 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C27759 | Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C08610 | Incident Based Reporting Issues | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C35706 | Chief Update/Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 5/18/2016 | 2016 | F6C32165 | Crisis Intervention | Passed | 0 | 2.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C13265 | Firearms Qualifications | Passed | 0 | 4.00 |
| 3/31/2016 | 2016 | F6Y00029 | Supervision/Mgmt Trng - various topics | Passed | 0 | 3.75 |
| 3/30/2016 | 2016 | 16-0443 | Leadership | Passed | 0 | 4.00 |
| 3/23/2016 | 2016 | F6Y00057 | Tactical Negotiations - EPD SWAT | Passed | 0 | 5.00 |
| 3/16/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/24/2016 | 2016 | 16-1254 | Tactical Negotiations | Instructed | 0 | 8.00 |
| 2/17/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 3.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/27/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 1/27/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 1/27/2016 | 2016 | 16-0492 | Strategic Management / Planning | Passed | 0 | 1.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | **2016 Hours** | | **111.25** |
| 12/16/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 4.00 |
| 12/16/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/9/2015 | 2015 | 15-0492 | Strategic Management / Planning | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0987 | Hostage Situations | Passed | 0 | 5.00 |
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C00624 | Customer Service Chief Updates | Passed | 0 | 0.50 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 10/28/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 3.00 |
| 10/28/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/21/2015 | 2015 | 15-0274 | Taser - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-0630 | Verbal Communication - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/14/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/13/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 10/13/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Instructed | 0 | 5.00 |
| 10/12/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 9.00 |
| 10/11/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 3.00 |
| 10/11/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 2.00 |
| 9/23/2015 | 2015 | F6C35952 | Tactical Entry - EPD SWAT | Instructed | 0 | 4.00 |
| 9/23/2015 | 2015 | F6C06936 | Tactical Firearms-EPD SWAT | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 8/19/2015 | 2015 | F6Y00249 | Background Investigations | Passed | 0 | 10.00 |
| 7/29/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 7.00 |
| 7/29/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Instructed | 0 | 16.00 |

<span style="color:red">Exhibit 115 at 2</span>
<span style="color:red">MSJ Case No. 6:17-cv-00424</span>

COE 001291

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 6/1/2015 | 2015 | 15-0777 | Property Procedures | Passed | 0 | 0.75 |
| 5/20/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 5/20/2015 | 2015 | 15-0973 | Veterans Awareness | Passed | 0 | 4.50 |
| 5/20/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/20/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 5/20/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 4/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 4/22/2015 | 2015 | 15-0568 | Oregon Tactical Officers Association Conference | Passed | 0 | 16.00 |
| 4/15/2015 | 2015 | 15-0703 | Data System | Passed | 0 | 2.50 |
| 4/15/2015 | 2015 | 15-0790 | Forensics - Other | Passed | 0 | 2.00 |
| 4/15/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/9/2015 | 2015 | 15-0663 | Gang Training - Other | Passed | 0 | 0.50 |
| 3/27/2015 | 2015 | 15-0210 | Street Survival (Calibre Press) | Passed | 0 | 14.00 |
| 3/18/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Passed | 0 | 4.00 |
| 2/25/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 1.00 |
| 2/25/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/23/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Passed | 0 | 9.00 |
| 2/22/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 10.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 9.00 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 1/21/2015 | 2015 | 15-0819 | Background Investigations | Passed | 0 | 4.00 |
| | | | | **2015 Hours** | | 206.75 |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 10/29/2014 | 2014 | 14-0440 | Ethics for Leaders | Passed | 0 | 8.00 |
| 10/23/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 20.00 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 9/17/2014 | 2014 | 14-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/29/2014 | 2014 | 14-3093 | Building Searches | Passed | 0 | 24.00 |
| 8/20/2014 | 2014 | 14-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 8/15/2014 | 2014 | 14-0257 | SWAT Training | Instructed | 0 | 40.00 |
| 7/25/2014 | 2014 | 14-0209 | K-9 Use of Force Training | Passed | 0 | 7.00 |
| 7/23/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 5/21/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 3.00 |
| 5/21/2014 | 2014 | 14-1218 | Animal Control | Passed | 0 | 1.00 |
| 4/30/2014 | 2014 | 14-0497 | Supervision / Management Training - Other | Passed | 0 | 2.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | Passed | 0 | 35.00 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | Instructed | 0 | 35.00 |
| 3/7/2014 | 2014 | 14-0443 | Leadership | Passed | 0 | 40.00 |
| 2/28/2014 | 2014 | 14-0780 | Collecting Latent Prints | Passed | 0 | 0.50 |
| 2/26/2014 | 2014 | 14-0491 | Risk Management & Mitigation | Passed | 0 | 0.75 |
| 2/26/2014 | 2014 | 14-0497 | Supervision / Management Training - Other | Passed | 0 | 2.00 |

Exhibit 115 at 3
MSJ Case No. 6:17-cv-00424

COE 001292

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 2/19/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| | | | | | **2014 Hours** | **222.25** |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Instructed | 0 | 0.50 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0253 | Crowd / Riot Control | Passed | 0 | 1.50 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | Passed | 0 | 9.00 |
| 8/21/2013 | 2013 | 13-0272 | Taser Refresher Training | Passed | 0 | 2.00 |
| 8/9/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 40.00 |
| 7/31/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 6/26/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/5/2013 | 2013 | 13-1253 | Tactical Emergency Medical Training | Instructed | 0 | 2.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/4/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 3/27/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/20/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 9.00 |
| 3/6/2013 | 2013 | 13-1120 | Search & Seizure | Passed | 0 | 6.00 |
| 2/20/2013 | 2013 | 13-0101 | Active Shooter - Tactical Response | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-1204 | EVOC / PIT | Passed | 0 | 4.50 |
| 2/14/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.50 |
| 1/23/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 9.00 |
| 1/16/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 10.00 |
| | | | | | **2013 Hours** | **136.00** |
| 12/19/2012 | 2012 | 12-0257 | SWAT Training | Passed | 0 | 18.00 |
| 12/5/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Instructed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Instructed | 0 | 4.00 |
| 10/16/2012 | 2012 | 12-0373 | Leadership Seminar / Workshop - Other | Passed | 0 | 7.50 |
| 9/6/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 9.00 |
| 5/3/2012 | 2012 | 12-0116 | Handcuffing | Passed | 0 | 2.50 |
| 5/3/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/3/2012 | 2012 | 12-1279 | Parole & Probation Update | Passed | 0 | 2.00 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/5/2012 | 2012 | 11-0038 | Mandated Supervision Training | Completed | 0 | 0 |
| 4/5/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/5/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/5/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |
| 4/5/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 2.00 |
| 3/23/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 2.00 |
| 3/23/2012 | 2012 | 12-0443 | Leadership | Passed | 0 | 5.00 |
| 3/22/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 8.00 |
| 3/21/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 8.00 |
| 3/21/2012 | 2012 | 12-0445 | Media Training for Supervisors / Managers/ Leaders | Passed | 0 | 4.00 |
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | Instructed | 0 | 8.00 |
| 3/20/2012 | 2012 | 12-0488 | Pursuit Management for Supervisor | Passed | 0 | 8.00 |
| 3/19/2012 | 2012 | 12-0458 | Force Liability Prevention | Passed | 0 | 4.00 |
| 3/19/2012 | 2012 | 12-0466 | Labor & Employment Law | Passed | 0 | 4.00 |
| 3/16/2012 | 2012 | 12-0443 | Leadership | Passed | 0 | 9.00 |
| 3/15/2012 | 2012 | 12-0461 | Coaching / Counseling Employees | Passed | 0 | 4.00 |
| 3/15/2012 | 2012 | 12-0462 | Conflict Management / Resolution | Passed | 0 | 4.00 |

Exhibit 115 at 4
MSJ Case No. 6:17-cv-00424

COE 001293

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2012 | 2012 | 12-0440 | Ethics for Leaders | Passed | 0 | 8.00 |
| 3/12/2012 | 2012 | 12-0425 | Critical Decision Making - Ethics | Passed | 0 | 4.00 |
| 3/12/2012 | 2012 | 12-0446 | Motivating & Empowering Teams / Workgroups | Passed | 0 | 4.00 |
| 3/9/2012 | 2012 | 12-0371 | NW Leadership Seminar | Passed | 0 | 10.50 |
| 2/28/2012 | 2012 | 12-1211 | Officer Involved Shootings | Passed | 0 | 16.00 |
| 2/15/2012 | 2012 | 12-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 4.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 1/25/2012 | 2012 | 12-0819 | Background Investigations | Passed | 0 | 8.00 |
| | | | | **2012 Hours** | | **202.50** |
| 11/22/2011 | 2011 | 11-0443 | Leadership | Passed | 0 | 8.00 |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Instructed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 4/20/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/31/2011 | 2011 | 11-1216 | Survival Skills | Passed | 0 | 4.50 |
| 3/30/2011 | 2011 | 11-1212 | Reid Street Crimes Seminar | Passed | 0 | 24.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Instructed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 3/23/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/28/2011 | 2011 | 11-0273 | Taser X26 Certification | Instructed | 0 | 12.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/1/2011 | 2011 | 11-0273 | Taser X26 Certification | Instructed | 0 | 20.00 |
| 1/27/2011 | 2011 | 11-0276 | Use of Force - Other | Passed | 0 | 16.00 |
| 1/25/2011 | 2011 | 11-0180 | Defensive Tactics Instructor Development Course | Passed | 0 | 9.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| | | | | **2011 Hours** | | **161.50** |
| 12/3/2010 | 2010 | 10-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 11/24/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Instructed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |

Exhibit 115 at 5
MSJ Case No. 6:17-cv-00424

COE 001294

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 9.00 |
| 11/10/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 8.00 |
| 11/9/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 8.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/26/2010 | 2010 | 10-0961 | Trauma Care | Passed | 0 | 16.00 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1025 | Domestic Abuse | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 10/20/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/8/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 20.00 |
| 9/29/2010 | 2010 | 10-1203 | EVOC | Passed | 0 | 7.50 |
| 9/24/2010 | 2010 | 10-0180 | Defensive Tactics Instructor Development Course | Passed | 0 | 40.00 |
| 6/23/2010 | 2010 | 10-0256 | Sniper Training | Passed | 0 | 8.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/12/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/29/2010 | 2010 | 10-0826 | High Profile Crime Investigation | Passed | 0 | 8.00 |
| 4/28/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/14/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/7/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0889 | Response to Suicide Bombings | Passed | 0 | 8.00 |
| 3/30/2010 | 2010 | 10-0794 | Child Abuse Investigation | Passed | 0 | 0.50 |
| 3/25/2010 | 2010 | 10-0184 | Firearms Instructor Update | Passed | 0 | 24.00 |
| 3/17/2010 | 2010 | 10-0253 | Crowd / Riot Control | Passed | 0 | 9.00 |
| 3/17/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 3/17/2010 | 2010 | 10-0657 | Cultural Diversity | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 3/17/2010 | 2010 | 10-1218 | Animal Control | Passed | 0 | 1.00 |
| 2/24/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/17/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 2/10/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/3/2010 | 2010 | 10-0151 | Tactical Night Shooting | Passed | 0 | 5.50 |
| 1/31/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 0.50 |
| 1/27/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/27/2010 | 2010 | 10-0274 | Taser - Other | Passed | 0 | 0.50 |
| 1/20/2010 | 2010 | 10-0925 | Use of Force Policy | Passed | 0 | 4.50 |
| 1/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0964 | Bloodborne Pathogens | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0965 | Hearing Protection | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/20/2010 | 2010 | 10-1132 | OSHA - Gas Mask | Passed | 0 | 0.50 |
| 1/13/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 9.00 |
| | | | | **2010 Hours** | | **370.00** |
| 12/31/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | Passed | 0 | 0.50 |
| 12/9/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 12/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |

Exhibit 115 at 6
MSJ Case No. 6:17-cv-00424

COE 001295

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/8/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 40.00 |
| 9/30/2009 | 2009 | 09-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 9/30/2009 | 2009 | 09-1122 | Law & Legal - Other | Passed | 0 | 0.50 |
| 9/9/2009 | 2009 | 09-0253 | Crowd / Riot Control | Instructed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | Passed | 0 | 1.00 |
| 9/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 7/30/2009 | 2009 | 09-0436 | Communication for Leaders | Passed | 0 | 8.00 |
| 6/30/2009 | 2009 | 09-0716 | LEDS Recertification | Passed | 0 | 8.00 |
| 6/17/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/10/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/20/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/13/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/28/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/24/2009 | 2009 | 09-0126 | Firearms Basic | Passed | 0 | 4.00 |
| 4/24/2009 | 2009 | 09-1193 | Bicycle - Basic Police Mtn Bike | Passed | 0 | 36.00 |
| 4/8/2009 | 2009 | 09-0276 | Use of Force - Other | Passed | 0 | 9.00 |
| 4/1/2009 | 2009 | 09-0112 | Control Holds & Handcuffing | Passed | 0 | 2.00 |
| 4/1/2009 | 2009 | 09-0276 | Use of Force - Other | Passed | 0 | 1.00 |
| 4/1/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 0.50 |
| 4/1/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 1.00 |
| 4/1/2009 | 2009 | 09-1274 | Briefing Trg - Multiple Topics,Consolidated Roster | Passed | 0 | 2.00 |
| 3/25/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 7.00 |
| 3/17/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/18/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/4/2009 | 2009 | 09-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 5.00 |
| 2/4/2009 | 2009 | 09-0851 | Explosive Device Training | Passed | 0 | 2.50 |
| 2/4/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/28/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/22/2009 | 2009 | 09-0147 | Firearms - Less Lethal | Instructed | 0 | 10.00 |
| 1/21/2009 | 2009 | 09-0952 | CPR / First Aid | Passed | 0 | 4.00 |
| 1/21/2009 | 2009 | 09-0257 | SWAT Training | Instructed | 0 | 9.00 |
| 1/21/2009 | 2009 | 09-0778 | Crimes / Crime Scenes - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0777 | Property Procedures | Passed | 0 | 1.00 |
| | | | | **2009 Hours** | | **248.00** |
| 12/10/2008 | 2008 | 08-0257 | SWAT Training | Instructed | 0 | 9.00 |
| 12/3/2008 | 2008 | 08-0389 | ICS 200 / IS 200 - Basic ICS | Passed | 0 | 3.00 |
| 12/1/2008 | 2008 | 08-0839 | Radio Procedures | Passed | 0 | 0.50 |
| 11/13/2008 | 2008 | 08-0147 | Firearms - Less Lethal | Instructed | 0 | 4.00 |
| 11/12/2008 | 2008 | 08-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-0964 | Bloodborne Pathogens | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 11/12/2008 | 2008 | 08-1025 | Domestic Abuse | Passed | 0 | 4.00 |
| 10/29/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 10.00 |
| 10/8/2008 | 2008 | 08-0100 | Active Shooter | Passed | 0 | 10.00 |
| 9/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 8/20/2008 | 2008 | 08-0276 | Use of Force - Other | Passed | 0 | 8.00 |
| 6/15/2008 | 2008 | 08-1121 | Traffic Law Updates | Passed | 0 | 0.50 |
| 5/28/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/21/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/8/2008 | 2008 | 08-0253 | Crowd / Riot Control | Passed | 0 | 3.00 |
| 5/8/2008 | 2008 | 08-0657 | Cultural Diversity | Passed | 0 | 2.00 |
| 5/8/2008 | 2008 | 08-0915 | Agency Policies / Procedures | Passed | 0 | 2.00 |
| 5/8/2008 | 2008 | 08-0851 | Explosive Device Training | Passed | 0 | 1.00 |
| 5/8/2008 | 2008 | 08-0884 | Anti-Terrorism Training | Passed | 0 | 1.00 |
| 4/18/2008 | 2008 | 08-0992 | Basic Instructor Development Course | Passed | 0 | 40.00 |
| 4/9/2008 | 2008 | 08-1203 | EVOC | Passed | 0 | 4.50 |

Exhibit 115 at 7
MSJ Case No. 6:17-cv-00424

COE 001296

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 3/26/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/14/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 3/5/2008 | 2008 | 08-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 2/26/2008 | 2008 | 08-0812 | Crash Investigations | Passed | 0 | 0.50 |
| 2/20/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/15/2008 | 2008 | 08-0210 | Street Survival (Calibre Press) | Passed | 0 | 16.00 |
| 2/13/2008 | 2008 | 08-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 1/30/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/23/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/9/2008 | 2008 | 08-0652 | Volunteers in Policing (VIPs) | Passed | 0 | 0.50 |
| 1/9/2008 | 2008 | 08-0618 | Media Relations | Passed | 0 | 1.00 |
| 1/9/2008 | 2008 | 08-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/9/2008 | 2008 | 08-0928 | Workplace - Other | Passed | 0 | 0.50 |
| 1/9/2008 | 2008 | 08-0905 | Ethics | Passed | 0 | 3.00 |
| 1/9/2008 | 2008 | 08-0721 | Electronics - Other | Passed | 0 | 1.00 |
| | | | | | **2008 Hours** | **201.00** |
| 12/19/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.00 |
| 11/14/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 10.00 |
| 11/7/2007 | 2007 | 07-0904 | DPSST Revocation / Ethics Bulletin Review | Passed | 0 | 0.50 |
| 11/1/2007 | 2007 | 07-0721 | Electronics - Other | Passed | 0 | 0.50 |
| 10/31/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/24/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/17/2007 | 2007 | 07-0740 | Sudden Custody Death | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1097 | Consular Notification | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| 10/17/2007 | 2007 | 07-0972 | Health / Wellness - Other | Passed | 0 | 1.00 |
| 9/20/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/19/2007 | 2007 | 07-0834 | Investigation Training - Other | Passed | 0 | 1.30 |
| 9/19/2007 | 2007 | 07-0936 | Fire Extinguisher Training | Passed | 0 | 0.80 |
| 9/19/2007 | 2007 | 07-0965 | Hearing Protection | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-0964 | Bloodborne Pathogens | Passed | 0 | 1.50 |
| 9/19/2007 | 2007 | 07-1188 | Water Rescue | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-1072 | DUII Update | Passed | 0 | 4.00 |
| 8/29/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 8/15/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.50 |
| 8/8/2007 | 2007 | 07-0253 | Crowd / Riot Control | Passed | 0 | 10.00 |
| 8/1/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 7.00 |
| 7/25/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 7/18/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 7/11/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.50 |
| 6/30/2007 | 2007 | 07-1216 | Survival Skills | Passed | 0 | 0.50 |
| 6/27/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.50 |
| 6/20/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/9/2007 | 2007 | 07-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 5/30/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/23/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 7.00 |
| 5/16/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 4/25/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/4/2007 | 2007 | 07-0253 | Crowd / Riot Control | Passed | 0 | 9.00 |
| 3/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.50 |
| 3/14/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 3/7/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 9.00 |
| 3/2/2007 | 2007 | 07-0166 | Patrol Rifle | Passed | 0 | 23.00 |
| 2/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/14/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 7.00 |

Exhibit 115 at 8

MSJ Case No. 6:17-cv-00424

| 1/31/2007 | 2007 | 07-0257 | SWAT Training | | Passed | 0 | 8.50 |
| 1/24/2007 | 2007 | 07-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 1/3/2007 | 2007 | 07-0431 | Incident Management | | Passed | 0 | 4.50 |
| 1/3/2007 | 2007 | 07-0915 | Agency Policies / Procedures | | Passed | 0 | 1.00 |
| 1/3/2007 | 2007 | 07-0388 | ICS 100 / IS 100 - Introduction to ICS | | Passed | 0 | 2.00 |
| 1/3/2007 | 2007 | 07-0952 | CPR / First Aid | | Passed | 0 | 1.00 |
| | | | | **2007 Hours** | | | **300.10** |
| 12/20/2006 | 2006 | 06-0435 | SWAT Training | | Passed | 0 | 3.50 |
| 12/20/2006 | 2006 | 06-1538 | Scenario Based Training | | Passed | 0 | 3.50 |
| 12/13/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 5.50 |
| 12/13/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 3.00 |
| 12/11/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 5.00 |
| 11/29/2006 | 2006 | 06-0135 | Building Searches | | Passed | 0 | 3.50 |
| 11/29/2006 | 2006 | 06-0497 | SWAT Physical Fitness | | Passed | 0 | 1.00 |
| 11/22/2006 | 2006 | 06-0491 | SWAT | | Passed | 0 | 3.00 |
| 11/22/2006 | 2006 | 06-0203 | SWAT Qualifications | | Passed | 0 | 3.50 |
| 11/1/2006 | 2006 | 06-0595 | Defensive Tactics | | Passed | 0 | 4.00 |
| 10/23/2006 | 2006 | 06-0032 | Intoxilyzer 8000 | | Passed | 0 | 4.00 |
| 10/5/2006 | 2006 | 06-0449 | Legal Update | | Passed | 0 | 2.00 |
| 10/5/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 7.00 |
| 10/1/2006 | 2006 | 06-0217 | Firearms | | Passed | 0 | 2.50 |
| 9/13/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 4.00 |
| 9/13/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 3.00 |
| 8/23/2006 | 2006 | 06-2522 | SWAT - Break Out | | Passed | 0 | 10.00 |
| 8/16/2006 | 2006 | 06-2519 | HEATT | | Passed | 0 | 10.00 |
| 7/26/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 10.00 |
| 7/24/2006 | 2006 | 06-0103 | NIMS IS-700 | | Passed | 0 | 1.50 |
| 7/12/2006 | 2006 | 06-2519 | HEATT | | Passed | 0 | 10.00 |
| 7/5/2006 | 2006 | 06-2580 | Supv Car Trauma Kits | | Passed | 0 | 0.50 |
| 6/28/2006 | 2006 | 06-0435 | SWAT Training | | Passed | 0 | 10.00 |
| 6/21/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 10.00 |
| 6/14/2006 | 2006 | 06-2020 | Perspectives on Profiling | | Passed | 0 | 10.00 |
| 6/7/2006 | 2006 | 06-1371 | HEATT (Hazardous Envir & Tactics Team) | | Passed | 0 | 10.00 |
| 5/31/2006 | 2006 | 06-0203 | SWAT Qualifications | | Passed | 0 | 10.00 |
| 5/24/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 6.00 |
| 5/10/2006 | 2006 | 06-1371 | HEATT (Hazardous Envir & Tactics Team) | | Passed | 0 | 10.00 |
| 5/3/2006 | 2006 | 06-0045 | EVOC | | Passed | 0 | 10.00 |
| 4/19/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 10.00 |
| 4/17/2006 | 2006 | 06-0491 | SWAT | | Passed | 0 | 50.00 |
| 4/7/2006 | 2006 | 06-0373 | SWAT MP5 Submachine Gun | | Passed | 0 | 30.00 |
| 3/29/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 10.00 |
| 3/23/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 7.00 |
| 3/22/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 10.00 |
| 3/13/2006 | 2006 | 06-0217 | Firearms | | Passed | 0 | 2.50 |
| 1/11/2006 | 2006 | 06-1109 | Motorcycle Gang | | Passed | 0 | 1.50 |
| 1/11/2006 | 2006 | 06-0275 | Internal Affairs | | Passed | 0 | 1.00 |
| 1/11/2006 | 2006 | 06-1138 | Job Stress Analysis | | Passed | 0 | 2.00 |
| 1/11/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 1.50 |
| 1/11/2006 | 2006 | 06-0664 | Water Rescue | | Passed | 0 | 2.00 |
| 1/11/2006 | 2006 | 06-0663 | Flotation Devices | | Passed | 0 | 1.00 |
| | | | | **2006 Hours** | | | **304.50** |
| 12/9/2005 | 2005 | 05-0038 | Range 3000 | | Passed | 0 | 1.00 |
| 12/8/2005 | 2005 | 05-2063 | Biker Gangs | | Passed | 0 | 4.00 |
| 11/23/2005 | 2005 | 05-0750 | Firearms - Night Shoot Training | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-1906 | NIMS ICS | | Passed | 0 | 4.00 |
| 11/16/2005 | 2005 | 05-2033 | Gang Update | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-2118 | Sexual Assault Support Systems | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-2226 | Use of Force Carotid/OC | | Passed | 0 | 1.00 |
| 9/7/2005 | 2005 | 05-2142 | Training & Travel Procedures | | Passed | 0 | 1.00 |
| 9/7/2005 | 2005 | 05-0123 | Legal Update | | Passed | 0 | 2.00 |
| 9/7/2005 | 2005 | 05-2274 | Crime Scene Management | | Passed | 0 | |

| 9/7/2005 | 2005 | 05-2275 | Financial Crimes | Passed | 0 | 3.00 |
|---|---|---|---|---|---|---|
| 9/7/2005 | 2005 | 05-2326 | Child Advocacy | Passed | 0 | 2.50 |
| 9/7/2005 | 2005 | 05-2687 | Firearms - Qualification | Passed | 0 | 2.00 |
| 6/8/2005 | 2005 | 05-1201 | In-Car Video Presentation | Passed | 0 | 1.00 |
| 6/8/2005 | 2005 | 05-0032 | Defensive Tactics | Passed | 0 | 4.00 |
| 4/13/2005 | 2005 | 05-0314 | Worker's Comp Issues | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-0315 | Managing Change & Transition | Passed | 0 | 4.00 |
| 4/13/2005 | 2005 | 05-0536 | Informant Handling | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-0634 | Post Traumatic Stress Disorder | Passed | 0 | 1.50 |
| 4/13/2005 | 2005 | 05-1341 | City Prosecutor's Office | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-1336 | Municipal Court | Passed | 0 | 1.00 |
| 4/1/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.00 |
| 3/17/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.50 |
| 3/9/2005 | 2005 | 05-0328 | Field Force/Gas Tent | Passed | 0 | 3.50 |
| 3/9/2005 | 2005 | 05-0422 | Airport Procedures | Passed | 0 | 0.50 |
| 3/9/2005 | 2005 | 05-0646 | Explos. Dev. Unit (EDU) Training | Passed | 0 | 3.50 |
| 3/9/2005 | 2005 | 05-0737 | Less Lethal Training | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0365 | CPR/First Aid Recert | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0484 | Violent Crimes | Passed | 0 | 1.00 |
| 2/9/2005 | 2005 | 05-0086 | Cultural Diversity | Passed | 0 | 5.00 |
| 2/9/2005 | 2005 | 05-0590 | LEDS Recertification | Passed | 0 | 1.50 |
| 1/12/2005 | 2005 | 05-0371 | OLCC | Passed | 0 | 1.50 |
| 1/12/2005 | 2005 | 05-0380 | DUII Updates/DMV Hearings | Passed | 0 | 4.50 |
| 1/12/2005 | 2005 | 05-1342 | Writing Search Warrants | Passed | 0 | 2.00 |
| 1/12/2005 | 2005 | 05-1338 | Courtroom Testimony | Passed | 0 | 1.00 |
| | | | | | 2005 Hours | 73.50 |
| 11/10/2004 | 2004 | 04-4880 | Robbery Activity Tracking System (RATS) | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4885 | Towing In Eugene | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4900 | Elder Abuse - Special Needs | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-0825 | Crisis Negotiations Team Training | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-3109 | Police Commission | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4490 | Patrol Issues | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-3123 | Stalking/Protective Order Legal Update | Passed | 0 | 2.00 |
| 11/10/2004 | 2004 | 04-4536 | Court Liaison | Passed | 0 | 1.00 |
| 11/1/2004 | 2004 | 04-4812 | Firearms Training - Night | Passed | 0 | 2.00 |
| 10/13/2004 | 2004 | 04-4200 | Internal Affairs | Passed | 0 | 1.00 |
| 10/13/2004 | 2004 | 04-4219 | Terrorism | Passed | 0 | 1.50 |
| 10/13/2004 | 2004 | 04-4239 | Vice Narcotics Unit (VNU) | Passed | 0 | 0.50 |
| 10/13/2004 | 2004 | 04-4418 | Bloodborne Pathogens Update | Passed | 0 | 0.50 |
| 10/13/2004 | 2004 | 04-1014 | K-9 Training | Passed | 0 | 1.00 |
| 9/15/2004 | 2004 | 04-0504 | Community Policing | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4125 | Pursuit Tracking | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-4231 | U of O DPS Procedures | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-3020 | Building Searches | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4335 | Field Force - Crowd Control Team | Passed | 0 | 2.00 |
| 9/7/2004 | 2004 | 04-4355 | Firearms - Fall 2004 Training | Passed | 0 | 2.00 |
| 8/11/2004 | 2004 | 04-0543 | Crowd Control | Passed | 0 | 9.00 |
| 7/23/2004 | 2004 | 04-0011 | DPSST Basic Police Eugene | Passed | 0 | 405.00 |
| 7/13/2004 | 2004 | 04-0109 | Range 2000 | Passed | 0 | 2.00 |
| 6/10/2004 | 2004 | 04-0292 | Hazardous Materials | Passed | 0 | 4.00 |
| 6/10/2004 | 2004 | 04-1099 | Hazardous Materials Communications | Passed | 0 | 1.00 |
| 6/10/2004 | 2004 | 04-3076 | Gas Mask Training | Passed | 0 | 2.00 |
| 6/10/2004 | 2004 | 04-3077 | SSN# Policy Training | Passed | 0 | 1.00 |
| 6/10/2004 | 2004 | 04-3078 | PCU Building Tour | Passed | 0 | 1.00 |
| 5/25/2004 | 2004 | 04-0065 | CPR/First Aid | Passed | 0 | 6.00 |
| 5/21/2004 | 2004 | 04-4244 | Drugs That Impair Driving | Passed | 0 | 8.00 |
| 5/20/2004 | 2004 | 04-4243 | SFST Training | Passed | 0 | 16.00 |
| 2/27/2004 | 2004 | 04-4597 | New Employee Orientation | Passed | 0 | 4.50 |
| | | | | | 2004 Hours | 485.50 |
| 10/11/2003 | 2003 | 03-0156 | Orientation & Training for Deputy Medical Examiner | Passed | 0 | 8.00 |
| 6/22/2003 | 2003 | 03-0955 | Active Shooter | Passed | 0 | 4.00 |

Exhibit 115 at 10
MSJ Case No. 6:17-cv-00424

COE 001299

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/17/2003 | 2003 | 03-0002 | FTEP Trainer's Course | | Passed | 0 | 40.00 |
| 3/6/2003 | 2003 | 03-0555 | Oregon Interviewing Guidelines | | Passed | 0 | 8.00 |
| 1/22/2003 | 2003 | 03T001 | Police Field Training Manual | | Passed | 0 | 50.00 |
| | | | | | | **2003 Hours** | **110.00** |
| 12/27/2002 | 2002 | 03-0155 | DPSST Tactical Communications | | Passed | 0 | 8.00 |
| 11/19/2002 | 2002 | 03-0249 | Reid Interview and Interrogation | | Passed | 0 | 20.00 |
| 10/17/2002 | 2002 | 02CP973 | Street Survival Seminar 2002 | | Passed | 0 | 16.00 |
| 10/4/2002 | 2002 | 02CP889 | The Critical Hours of the Crime Scene Investigatio | | Passed | 0 | 7.00 |
| 3/22/2002 | 2002 | 02CP113 | DPSST Basic Police | | Passed | 0 | 376.00 |
| 3/12/2002 | 2002 | 02CP259 | SFST Wet Lab | | Passed | 0 | 3.00 |
| 2/14/2002 | 2002 | 02CP255 | SFST/Drugs that Impair Driving | | Passed | 0 | 24.00 |
| 2/4/2002 | 2002 | 02CP447 | Intoxilyzer 5000 | | Passed | 0 | 4.00 |
| 1/8/2002 | 2002 | 02CP253 | Lidar Operators Course | | Passed | 0 | 6.00 |
| | | | | | | **2002 Hours** | **464.00** |
| 10/25/2001 | 2001 | 01T002 | Corrections Field Training Manual | | Passed | 0 | 50.00 |
| 5/25/2001 | 2001 | 01CP202 | DPSST Basic Corrections | | Passed | 0 | 200.00 |
| 4/30/2001 | 2001 | 01U001 | Approved In-State Training | | Passed | 0 | 521.00 |
| 3/3/2001 | 2001 | 01CP167 | Radar Operators Course | | Passed | 0 | 24.00 |
| | | | | | | **2001 Hours** | **795.00** |
| | | | | | | **Total Hours** | **4509.10** |

May not reflect most current training.

Employment    Certificates    Training    Attributes    Education

Show Employees    Screen Friendly    Profile Report    Logout

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER

F-6

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title:  Firearms - Less Lethal  - EPD SWAT                     2. Course Number:  15-0147

3. Start Date (M/D/Y):  10/11/2015     4. Ending Date (M/D/Y):  10/11/2015     5. Course Hours:  2.0

6. Course Description/Topics:  Firearms - Less Lethal – ~~Tactical Entry~~

7. Expiration Dates (if applicable):  ☐ First Aid Exp. Date: _____  ☐ CPR Exp. Date: _____

8. Sponsoring Agency or Entity and Address:  Eugene Police Department

9. City of Training:  Eugene                     10. County of Training:  Lane

11: Instructor Name:  Ryan Wolgamott          DPSST#:  41731   Phone Number:  541-682-5111

Address:  300 Country Club Road Eugene, OR 97401   Email Address:  Ryan.d.wolgamott@ci.eugene.or.us

12. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|    | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|----|---------|--------------------------------------------------------|------------------------------|----------------------------------|-------------------------------|
| 1  | 52285   | Griffith, Owen                                          | ☐                            | Eugene Police                    | 2.0                           |
| 2  | 47585   | DeWitt, Derek                                           | ☐                            | Eugene Police                    | 2.0                           |
|    | ~~~~    |                                                        | ☐                            |                                  |                               |
| 4  | 30642   | Froehlich, Casey                                       | ☐                            | Eugene Police                    | 2.0                           |
| 5  | 36094   | Hubbard, Mark                                           | ☐                            | Eugene Police                    | 2.0                           |
| 6  | 32910   | Klinko, Eric                                           | ☐                            | EugenePolice                     | 2.0                           |
| 7  | 30557   | Vinje, Scott                                           | ☐                            | Eugene Police                    | 2.0                           |
| 8  | 37635   | Griesel, Rob                                           | ☐                            | Eugene Police                    | 2.0                           |
| 9  | 43921   | Pope, Marcus                                           | ☐                            | Eugene Police                    | 2.0                           |
| 10 | 29812   | Warden, Jud                                            | ☐                            | Eugene Police                    | 2.0                           |
| 11 | 42618   | Evans, Kyle                                            | ☐                            | Eugene Police                    | 2.0                           |
| ~~12~~ | ~~34354~~ | ~~Ladbetter, Doug~~                               | ☐                            | ~~Eugene Police~~                |                               |
| 13 | 44818   | Hoernlein, Lars                                        | ☐                            | Eugene Police                    | 2.0                           |
| 14 | 52284   | Mackey, Chris                                          | ☑                            | Eugene Police                    | 2.0                           |
| 15 | 51212   | Mainard, Ben                                           | ☐                            | Eugene Police                    | 2.0                           |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

13. Lead Instructor/Agency Head/Training Officer or Designee:  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____          Date:  10-11-15

Printed Name:  Ryan Wolgamott          Day Phone:  541-682-5111

Address:  300 Country Road, Eugene, OR 97401          Email Address:  ryan.d.wolgamott@ci.eugene.or.us

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us     2) Fax:  503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|-----------------|-------------------|---------------|------------------|------------------|
|                 |                   |               |                  |                  |

Revised 7-31-15

Exhibit 115 at 12
MSJ Case No. 6:17-cv-00424

Discard all previous versions

COE 001502

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

F-6

# COURSE ATTENDANCE ROSTER -Continuation page-

14. Course Title: __Firearms-Less Lethal - EPD SWAT__    15. Course Number: __15-0147__

16. Sponsoring Agency/Entity: __Eugene Police__    17. Course Date(s): __10/11/2015__

18. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| ~~16~~ | ~~42824~~ | ~~Williams, Jeremy~~ | ☐ | ~~Eugene Police~~ | |
| 17 | 41731 | Wolgamott, Ryan | ☒ | Eugene Police | 2.0 |
| 18 | 52286 | Richards, Tyler | ☐ | Eugene Police | 2.0 |
| 19 | 43920 | Kidd, Joe | ☐ | Eugene Police | 2.0 |
| 20 | 47222 | Stutesman, Will | ☐ | Eugene Police | 2.0 |
| 21 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police | 2.0 |
| 22 | | | ☐ | | |
| 23 | | | ☐ | | |
| 24 | | | ☐ | | |
| 25 | | | ☐ | | |
| 26 | | | ☐ | | |
| 27 | | | ☐ | | |
| 28 | | | ☐ | | |
| 29 | | | ☐ | | |
| 30 | | | ☐ | | |
| 31 | | | ☐ | | |
| 32 | | | ☐ | | |
| 33 | | | ☐ | | |
| 34 | | | ☐ | | |
| 35 | | | ☐ | | |
| 36 | | | ☐ | | |
| 37 | | | ☐ | | |
| 38 | | | ☐ | | |
| 39 | | | ☐ | | |
| 40 | | | ☐ | | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

19. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: __10-11-15__

Please return fully completed rosters to DPSST by **ONE** of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

Exhibit 115 at 13
MSJ Case No. 6:17-cv-00424

COE 001503

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**                    **COURSE ATTENDANCE ROSTER**                    **F-6**

**(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)**

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

| 1. Course Title:  SWAT Training – RILEA-2014 | 2. Course Number: 14-0257 |
|---|---|
| 3. Start Date:  03/09/2014 | 4. Ending Date:  03-13-2014 | 5. Total Course Hours: 35 |

6. Course Description/Topics:  Searching tactics, CS, FSDD, Less Lethal re-cert, Vehicle tactics, Hostage Rescue, Rural/Urban movements,

7. **Subject Area:** (Check subject area as identified on Standardized Course List)
- ☒ Firearms/ Use of Force      ☐ First Aid   Expiration Date: _____
- ☐ Leadership                         ☐ CPR   Expiration Date: _____
- ☐ Other

*Mailed to DPSST*     *12/22/14*

8. Sponsoring Agency or Entity and Address:   Eugene Police Dept., 300 Country Club, Eugene, OR, 97401

| 9. Location of Training, City:      Eugene | 10. Location of Training, County:  Lane |
|---|---|

11. Instructor Name, DPSST #, Address, Phone Number and Email Address:   Officer Casey Froehlich, same as Above, 541-868-5948,  casey.b.froehlich@ci.eugene.or.us

12. Attendee Information (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name*** (Last, First) | Did you Instruct ? ✓ here | Agency/Department | Hours Attended (1/2 hr minimum) |
|---|---|---|---|---|---|
| 1 | 29557 | Bills, Jennifer | | Eugene Police Dept. | 35.0 |
| 2 | 42618 | Evans, Kyle | | Eugene Police Dept | 35.0 |
| 3 | 49348 | Farley, Kirk | | Eugene Police Dept | 35.0 |
| 4 | 30642 | Froehlich, Casey | | Eugene Police Dept | 35.0 |
| 5 | 37635 | Griesel, Robert | | Eugene Police Dept | 35.0 |
| 6 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 35.0 |
| 7 | 36094 | Hubbard, Mark | | Eugene Police Dept | 35.0 |
| 8 | 43920 | Kidd, Joe | | Eugene Police Dept | 35.0 |
| 9 | 34864 | Ledbetter, Doug | | Eugene Police Dept | 35.0 |
| 10 | 51212 | Mainard, Ben | | Eugene Police Dept | 35.0 |
| 11 | 40596 | McAlpine, Malcolm | | Eugene Police Dept | 35.0 |
| 12 | 52284 | Mackey, Chris | | Eugene Police Dept | 35.0 |

13. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____          Printed Name:  Officer Casey B Froehlich

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above) **same as above**

Date: 03/09/14                      Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to:  DPSST, Attn:  Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
Fax:  503-378-4600 Phone: 503-378-0389

| Basic Class & #: |
|---|

| DPSST Use Only:    Advanced/Regional      Basic/Academy      Other      Date Entered/By: |
|---|

Revised 9/9/11                                    Discard all previous versions

Exhibit 115 at 14
MSJ Case No. 6:17-cv-00424

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING      COE 001504

| DPSST | COURSE ATTENDANCE ROSTER | -Continuation page- | F-6 |

**14. Course Title:** SWAT Training – RILEA 2014

**15. Course Number:** 14-0257

**16. Sponsoring Agency or Entity:** Eugene Police Deptartment

**17. Course Date(s):** 03/09/14-03/13/14

**18. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) ** | Did you Instruct? ✓ here | Agency | Hours Attended |
|---|---|---|---|---|---|
| 13 | 43921 | Pope, Marcus | | Eugene Police Dept. | 35.0 |
| 14 | 52286 | Richards, Tyler | | Eugene Police Dept. | 35.0 |
| 15 | 39570 | Sharlow, John | | Eugene Police Dept. | 35.0 |
| 16 | 23512 | Solesbee, Bill | | Eugene Police Dept. | 35.0 |
| 17 | 47222 | Stutesman, Wil | | Eugene Police Dept. | 35.0 |
| 18 | 30557 | Vinje, Scott | | Eugene Police Dept. | 35.0 |
| 19 | 29812 | Warden, Judson | | Eugene Police Dept. | 35.0 |
| 19 | 42624 | Williams, Jeremy | | Eugene Police Dept. | 35.0 |
| 20 | 30642 | FROEHLICH, CASEY | YES ✓ | " " | 35.0 |
| 21 | 23512 | SOLESBEE, BILL | YES ✓ | " " | 35.0 |
| 22 | 30557 | VINJE, SCOTT | YES ✓ | " " | 35.0 |
| 23 | 40596 | McALPINE, M. | YES ✓ | " " | 35.0 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

**Signature:** _____    **Printed Name:** Officer Casey b Froehlich

**Address:** (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

**Date:** 03/09/2014    **Day Phone:** 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

**Failure to complete ALL fields _WILL_ result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

**Basic Class & # :**

| DPSST Use Only:    Advanced/Regional    Basic/Academy    Other    Date Entered/By: |
| Rev. 9-9-11 |

Exhibit 115 at 15
MSJ Case No. 6:17-cv-00424

COE 001505



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**         January 26, 2017

**To:**           Special Operations Command

**From:**         Officer Casey B Froehlich

**Subject**      January 25th, 2017 Qualifications

|             | Rifle: (CSAT/Qual)    | Handgun:        |
|-------------|-----------------------|-----------------|
| Evans       | 8/10 - 88-06925       | 207- XSX570     |
| Griesel     | 8/10 - 88-012757      | 215 – XSX573    |
| Hoernlein   | 9/10 – 88-005217      | 210 – XSX574    |
| Hubbard     | 7/10 – 88-012756      | 212 – XSX575    |
| Kidd        | 8/10 – 88-012758      | 214 – XSX576    |
| Ledbetter   |                       |                 |
| Mackey      | 8/10 – 88-012766      | 207 – XSX579    |
| Mainard     | 7/10 – 88-005219      | 205 – XSX580    |
| McAlpine    | 8/10 – 88-037798      | 216- XSX581     |
| Pedersen    | No Qual Rifle         | 214 – XSX584    |
| Richards    | 09/10 – 88-037797     | 201 – XSX583    |
| Stutesman   | 7/10 – 88-005215      | 206 – XSX586    |
| Warden      | 8/10 – 88-012763      | 214 – XSX588    |
| Griffith    | 9/10 – 88-012764      | 201 – XSX585    |
| DeWitt      | 7/10 - 88-069627      | 212 – XSX591    |
| J. Thomas   | 7/10 – 88-005216      | 219 – XSX590    |
| C. Wright   | 8/10 – 88-012762      | 216 – XSX571    |
| M. Casey    | No Qual Rifle         | 203 – XSX589    |
| J. Smith    |                       |                 |
| Lowen       |                       |                 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 16
MSJ Case No. 6:17-cv-00424

COE 001506





**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**       May 25, 2016

**To:**         **Special Operations Command**

**From:**       **Officer Casey B Froehlich**

**Subject**     **May 20, 2015 Qualifications**

|  | Rifle: (CSAT/Qual) | Handgun: |
|---|---|---|
| **Evans** | 8/10 - 88-069625 217 | 221-XSX570 |
| **Froehlich** | 9/10 – 88-005797 | 221 – XSX572 (completed July 2016) |
| **Griesel** | 9/10 – 88-012757 | 219 – XSX573 |
| **Hoernlein** | 7/10 – 88-005217 | 221 – XSX574 |
| **Hubbard** | 10/10 – 88-012756 | 221 – XSX575 |
| **Kidd** | 9/10 – 88-012758 | 213 – XSX576 |
| **Ledbetter** | 7/10 – 88-12765 | 221 – XSX578 |
| **Mackey** | 8/10 – 88-012766 | 219 – XSX579 |
| **Mainard** | 8/10 – 88-005219 | 212 – XSX580 |
| **McAlpine** | 8/10 – 88-037798 | 207- XSX581 |
| **Pope** | 10/10 – 88-012761 | 225 – XSX582 |
| **Richards** | 09/10 – 88-037797 | 223 – XSX583 |
| **Stutesman** | 8/10 – 88-005213 | 208 – XSX586 |
| **Warden** | 8/10 – 88-012763 | 223 – XSX588 |
| **Williams** | 9/10 – 88-012762 | 219 – XSX589 |
| **Wolgamott** | 8/10 – 88-005216 | 221 – XSX590 |
| **Griffith** | 8/10 – 88-005218 | 219 – XSX585 |
| **DeWitt** | 9/10- 88-069627 | 213 – XSX591 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 17
MSJ Case No. 6:17-cv-00424

COE 001507





**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:** September 30, 2015

**To:** Special Operations Command

**From:** Officer Casey B Froehlich

**Subject** September 30, 2015 Qualifications

|  | Rifle: (CSAT/Qual) | Handgun: |  |
|---|---|---|---|
| Evans | 7/10 - 88-069625 | 203 – XSX570 |  |
| Froehlich | 8/10 – 88-005797 | 215 – XSX572 Completed on 09/16/2015 |  |
| Griesel | 10/10 – 88-012757 | 214 – XSX573 |  |
| Hoernlein | 7/10 – 88-005217 | 221 – XSX574 |  |
| Hubbard | 8/10 – 88-012756 | 225 – XSX575 |  |
| Kidd | 8/10 – 88-012758 | 212 – XSX576 |  |
| Ledbetter | 9/10 – 88-12765 | 215 – XSX578 |  |
| Mackey | 8/10 – 88-012766 | 215 – XSX579 |  |
| Mainard |  |  |  |
| McAlpine | 8/10 – 88-037798 | 203- XSX581 | Completed 09/16/2015 |
| Pope | 9/10 – 88-012761 | 225 – XSX582 |  |
| Richards | 8/10 – 88-037797 | 206 – XSX583 |  |
| Stutesman | 8/10 – 88-005213 | 205 – XSX586 |  |
| Sharlow |  |  |  |
| Vinje |  |  |  |
| Warden |  |  |  |
| Williams | 7/10 – 88-012762 | 205 – XSX589 |  |
| Wolgamott | 9/10 – 88-005216 | 208 – XSX590 |  |
|  |  |  |  |
| Griffith | 7/10 – 88-005218 | 201 – XSX585 |  |
| DeWitt | 7/10- 88-069627 | 214 – XSX591 |  |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 of 28
MSJ Case No. 6:17-cv-00424



COE 001508



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**       **May 20, 2015**

**To:**         **Special Operations Command**

**From:**       **Officer Casey B Froehlich**

**Subject**     **May 20, 2015 Qualifications**

|            | Rifle: (CSAT/Qual)   | Handgun:                              |
|------------|----------------------|---------------------------------------|
| Evans      | 9/10 -  88-069625    | 217 – XSX570                          |
| Farley     |                      |                                       |
| Froehlich  | 7/10 – 88-005797     | 213 – XSX572                          |
| Griesel    | 10/10 – 88-012757    | 221 – XSX573                          |
| Hoernlein  | 9/10 – 88-005217     | 217 – XSX574                          |
| Hubbard    | 8/10 – 88-012756     | 219 – XSX575                          |
| Kidd       | 10/10 – 88-012758    | 213 – XSX576                          |
| Klinko     |                      | 210 – XSX577                          |
| Ledbetter  | 9/10 – 88-12765      | 213 – XSX578                          |
| Mackey     | 9/10 – 88-012766     | 213 – XSX579                          |
| Mainard    | 8/10 – 88-005219     | 212 – XSX580                          |
| McAlpine   | 7/10 – 88-037798     | 210- XSX581                           |
| Pope       | 10/10 – 88-012761    | 225 – XSX582                          |
| Richards   | 10/10 – 88-037797    | 223 – XSX583                          |
| Stutesman  | 8/10 – 88-005213     | 208 – XSX586                          |
| Sharlow    |                      |                                       |
| Vinje      | 9/10 – 88-037799     | 219 – XSX587                          |
| Warden     | 7/10 – 88-012763     | 216 – XSX588                          |
| Williams   | 10/10 – 88-012762    | 219 – XSX589                          |
| Wolgamott  | 9/10 – 88-005216     | 221 – XSX590                          |
|            |                      |                                       |
| Griffith   | 7/10 – 88-005218     | 219 – XSX585 (completed on 8/19/15    |
| DeWitt     | 7/10- 88-069627      | 204 – XSX591 (completed on 8/19/15    |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 1

MSJ Case No. 6:17-cv-00424

COE 001509



40596
DPSST #

# OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## FIELD TRAINING COMPLETION RECORD

| 1. NAME OF TRAINEE MCALPINE MALcom G | | 2. BASIC CLASS NUMBER (IF APPROPRIATE) | 3. DATE OF BASIC CLASS AND SPONSORING DEPT. |
|---|---|---|---|
| LAST          FIRST          MIDDLE | | 04-01 | |
| EUGENE P.D. AGENCY | | | |

| 4. NAME OF FIELD TRAINING OFFICER | 5. FIELD ASSIGNMENT | 6. FIELD TRAINING DATES (INCLUSIVE) FROM          TO |
|---|---|---|
| 1. OFC. CALEF | PATROL/PHASE I | 6/01/04   06/23/04 |
| 2. OFC. KILWLLEN | PATROL/PHASE II | 7/20/04   8/25/04 |
| 3. OFC. JOHNS | PATROL/PHASE III | 9/01/04   10/02/04 |
| 4. OFC. LONG | PATROL/PHASE IV | 10/03/04   10/20/04 |

| 7. I have been instructed in all items as recorded in this Field Training Record: (Signature of Trainee) | 8. Date: 12/29/04 |
|---|---|
| 9. Reviewed by: _____ Sergeant (Signature of Training Reviewer / Title) | 10. Date: 4/6/05 |
| 11. I attest that the above named Trainee has satisfactorily completed the prescribed Field Training Program. _____ Sergeant (Agency Head or Designee Signature and Title) | 12. Date: 4/6/05 |

| DO NOT WRITE BELOW THIS SPACE | |
|---|---|
| Date Received:          Approved: | |
| Training record Entered:          By: | |

REVISED MARCH, 1992

Exhibit 115 at 20
MSJ Case No. 6:17-cv-00424

COE 001354

| 16804 | PIESKE Nathan L | PD04-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 Use of Force - Carotid/O.C. (1) |
|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Use of Force (3) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Use of Force (5) |
| 16804 | PIESKE Nathan L | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 Use of Force Policy (1) |
| 16804 | PIESKE Nathan L | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 16804 | PIESKE Nathan L | PD04-00.02 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 Use of Force Reporting (3) |
| 16804 | PIESKE Nathan L | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (2) |
| 16804 | PIESKE Nathan L | HR0198 | Classroom | 2/18/2005 0:00 | 2/18/2005 0:00 Values Based Decision Making (32) |
| 16804 | PIESKE Nathan L | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Vehicle Stops - Combat Auto Theft (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 Verbal Judo (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Verbal Judo (3) |
| 16804 | PIESKE Nathan L | PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Veteran Reintegration Program by OR National Guard (2) |
| 16804 | PIESKE Nathan L | PD10-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Vice Narcotics Unit - VNU (1) |
| 16804 | PIESKE Nathan L | PD16-24.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 Video/Photographic Evidence Procedure (2) |
| 16804 | PIESKE Nathan L | PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 Violent Crimes (3) |
| 16804 | PIESKE Nathan L | EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 Virginia Tech Terror (2) |
| 16804 | PIESKE Nathan L | PD16-31.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Volunteers in Policing (8) |
| 16804 | PIESKE Nathan L | PD15-66.02 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | IS0064 | Classroom | 3/25/2002 0:00 | 3/25/2002 0:00 WordPerfect 9 - Level 1 (3) |
| 16804 | PIESKE Nathan L | EX15-43.01 | Classroom | 8/4/2008 0:00 | 8/4/2008 0:00 Writing Search Warrants (1) |
| 16804 | PIESKE Nathan L | PD16-09.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 Writing Search Warrants (4) |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 311 Spit Hoods |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 451 Jail Van Operations |
| 16804 | PIESKE Nathan L | 0 | Document | 6/20/2011 0:00 | 6/20/2011 0:00 Police - Interim Policy 335 A Child Is Missing Alert Program |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 Police - Policies 203 and 405 |
| 16804 | PIESKE Nathan L | 0 | Curriculum | 10/23/2012 0:00 | 10/23/2012 0:00 Police Policies - October 5, 2012 |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/27/2014 0:00 | 8/29/2014 0:00 Building Search Instructor Development Course |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/4/2009 0:00 | 8/4/2009 0:00 DPSST Advanced Certificate |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 9/20/2010 0:00 | 9/24/2010 0:00 Instructor Training-Effective Combatives |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 4/22/2013 0:00 | 4/24/2013 0:00 OTOA Conference |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 Active Shooter (1) |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Active Shooter (2) |
| 17967 | MCALPINE Malcolm G | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 ADA - Americans with Disabilities Act Courses (1) |
| 17967 | MCALPINE Malcolm G | PD07-02.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Airport Procedure (3) |
| 17967 | MCALPINE Malcolm G | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Airport Security (1) |
| 17967 | MCALPINE Malcolm G | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Animal Control (1) |
| 17967 | MCALPINE Malcolm G | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 Arson  (2) |

Exhibit 115 at 21
MSJ Case No. 6:17-cv-00424

COE 001261

| 17967 | MCALPINE Malcolm G | PD00033 | Classroom | 1/25/2012 0:00 | 1/25/2012 0:00 | Background Investigations (3) |
|-------|--------------------|---------|-----------|----------------|----------------|-------------------------------|
| 17967 | MCALPINE Malcolm G | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 17967 | MCALPINE Malcolm G | PD00023 | Classroom | 4/20/2009 0:00 | 4/24/2009 0:00 | Bicycle - Basic Police Mountain Bike (1) |
| 17967 | MCALPINE Malcolm G | PD05-04.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Blood Borne Pathogens/Exposure (4) |
| 17967 | MCALPINE Malcolm G | PD05-04.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Blood Borne Pathogens/Exposure (6) |
| 17967 | MCALPINE Malcolm G | PD05-07.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Blood/Air Borne Pathogen Update (3) |
| 17967 | MCALPINE Malcolm G | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 17967 | MCALPINE Malcolm G | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 17967 | MCALPINE Malcolm G | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD15-08.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Building Search (5) |
| 17967 | MCALPINE Malcolm G | EX16-00.02 | Classroom | 3/14/2008 0:00 | 3/14/2008 0:00 | Bullet Proof Mind (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | Chief Kerns Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Chief Kerns Department Update (5) |
| 17967 | MCALPINE Malcolm G | PL00022 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Chief's Report (1) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Chief's Report (2) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Chief's Report (20) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Chief's Report (25) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (4) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 17967 | MCALPINE Malcolm G | PD00053 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Child Abuse Investigations (1) |
| 17967 | MCALPINE Malcolm G | PD12-18.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Child Advocacy (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.03 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | City Prosecutor's Office (3) |
| 17967 | MCALPINE Malcolm G | PD15-16.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Community Policing (8) |
| 17967 | MCALPINE Malcolm G | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Computer Software Applications (1) |
| 17967 | MCALPINE Malcolm G | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |

Exhibit 115 at 22
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Consular Notification (4) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Contact/Cover (1) |
| 17967 | MCALPINE Malcolm G | PD04-02.05 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Control Holds (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Court Liaison (7) |
| 17967 | MCALPINE Malcolm G | PD15-61.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 | Courtroom Testimony (2) |
| 17967 | MCALPINE Malcolm G | PD16-00.16 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Crime Scene Management (1) |
| 17967 | MCALPINE Malcolm G | PD00036 | Classroom | 11/29/2010 0:00 | 12/3/2010 0:00 | Crisis Intervention Training (11) |
| 17967 | MCALPINE Malcolm G | PD15-27.04 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Crisis Negotiations Team (3) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Crowd Control (10) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 3/17/2010 0:00 | 3/17/2010 0:00 | Crowd Control (2) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 4/4/2007 0:00 | 4/4/2007 0:00 | Crowd Control Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD15-27.12 | Classroom | 8/11/2004 0:00 | 8/11/2004 0:00 | Crowd Control Techniques (2) |
| 17967 | MCALPINE Malcolm G | PD15-27.12 | Classroom | 8/8/2007 0:00 | 8/8/2007 0:00 | Crowd Control Techniques (4) |
| 17967 | MCALPINE Malcolm G | PD04-02.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 | Crowd Control Use of Force (2) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 | Cultural Diversity (2) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Cultural Diversity (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Dealing with Mentally Ill (1) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Defensive Tactics (1) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | Defensive Tactics (26) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Defensive Tactics (33) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 5/16/2007 0:00 | 5/16/2007 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 11/14/2007 0:00 | 11/14/2007 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/25/2011 0:00 | 1/25/2011 0:00 | Defensive Tactics (5) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/31/2011 0:00 | 3/31/2011 0:00 | Defensive Tactics (7) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 17967 | MCALPINE Malcolm G | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 4/8/2009 0:00 | 4/8/2009 0:00 | Dignitary Protection (SEK) (1) |
| 17967 | MCALPINE Malcolm G | PD00095 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Domestic Abuse (1) |
| 17967 | MCALPINE Malcolm G | PD15-55.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Domestic Abuse-Kids First (3) |
| 17967 | MCALPINE Malcolm G | PD15-11.01 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | DUII Update (4) |

Exhibit 115 at 23
MSJ Case No. 6:17-cv-00424

COE 001263

| | | | | | |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD15-11.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 DUII Updates/DMV Hearings (3) |
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 EDU Training (3) |
| 17967 | MCALPINE Malcolm G | PD15-59.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Elder Abuse - Special Needs (3) |
| 17967 | MCALPINE Malcolm G | PD16-06.06 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 Electronic Evidence Collection (1) |
| 17967 | MCALPINE Malcolm G | PD00055 | Classroom | 2/1/2014 0:00 | 2/28/2014 0:00 Electronic Fingerprinting (3) |
| 17967 | MCALPINE Malcolm G | PD17-07.01 | Classroom | 11/7/2007 0:00 | 11/7/2007 0:00 Ethics Training (1) |
| 17967 | MCALPINE Malcolm G | PD15-44.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 Ethics Training (3) |
| 17967 | MCALPINE Malcolm G | PD20-04.01 | Classroom | 7/23/2004 0:00 | 7/23/2004 0:00 Eugene Regional Academy 04-01 (1) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 5/3/2006 0:00 | 5/3/2006 0:00 EVOC - Emergency Vehicle Operation Course (12) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 5/16/2007 0:00 | 5/16/2007 0:00 EVOC - Emergency Vehicle Operation Course (12) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 4/9/2008 0:00 | 4/9/2008 0:00 EVOC - Emergency Vehicle Operation Course (4) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 EVOC (10) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 EVOC (14) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2010 0:00 | 9/1/2010 0:00 EVOC (2) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 EVOC (3) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 EVOC (4) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 EVOC (5) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 EVOC (6) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 EVOC (7) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 EVOC (9) |
| 17967 | MCALPINE Malcolm G | IS0089 | Classroom | 1/14/2014 0:00 | 1/14/2014 0:00 Excel Level 1 (73) |
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 Explosive Device Update (1) |
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 Explosive Devise Training (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.01 | Classroom | 9/20/2007 0:00 | 9/20/2007 0:00 Fall Firearms Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD02-02.01 | Classroom | 9/1/2008 0:00 | 9/1/2008 0:00 Fall Firearms Qualification (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Fall Firearms Training (10) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 10/1/2006 0:00 | 10/1/2006 0:00 Fall Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 9/7/2004 0:00 | 9/7/2004 0:00 Fall Firearms Training (9) |
| 17967 | MCALPINE Malcolm G | PD00080 | Classroom | 4/28/2010 0:00 | 4/28/2010 0:00 FBI-Child Serial Killer (1) |
| 17967 | MCALPINE Malcolm G | PD04-04.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Field Force - CCT (4) |
| 17967 | MCALPINE Malcolm G | PD04-04.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Field Force (2) |
| 17967 | MCALPINE Malcolm G | PD11-06.01 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Financial Crimes (1) |
| 17967 | MCALPINE Malcolm G | PD16-33.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 Fire Extinguisher Safety (4) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 4/24/2009 0:00 | 4/24/2009 0:00 Firearms  (1) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 Firearms  (12) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 Firearms  (17) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 Firearms  (7) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 Firearms  (8) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 Firearms Qualification (1) |

Exhibit 115 at 24
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 17967 | MCALPINE Malcolm G | PD02-04.00 | Classroom | 4/24/2009 0:00 | 4/24/2009 0:00 | Firearms Special Shoot (7) |
| 17967 | MCALPINE Malcolm G | PD02-01.01 | Classroom | 3/1/2008 0:00 | 3/1/2008 0:00 | Firearms Spring Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD02-00.00 | Classroom | 3/17/2005 0:00 | 3/17/2005 0:00 | Firearms Training (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.01 | Classroom | 5/25/2004 0:00 | 5/25/2004 0:00 | First Aid/CPR (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | First Aid/CPR Recertification (1) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | First Aid/CPR Recertification (14) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | First Aid/CPR Recertification (3) |
| 17967 | MCALPINE Malcolm G | PD15-66.03 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Floatation Devices (3) |
| 17967 | MCALPINE Malcolm G | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Forensics Update for In-service (3) |
| 17967 | MCALPINE Malcolm G | PD00035 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Gang Training (2) |
| 17967 | MCALPINE Malcolm G | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 17967 | MCALPINE Malcolm G | PD12-07.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 | Gang Update (5) |
| 17967 | MCALPINE Malcolm G | PD04-04.03 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Gas Mask Training (3) |
| 17967 | MCALPINE Malcolm G | PD16-19.01 | Classroom | 2/9/2004 0:00 | 2/9/2004 0:00 | Harassment in the Workplace (5) |
| 17967 | MCALPINE Malcolm G | PD09-00.01 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Communications Refresher (4) |
| 17967 | MCALPINE Malcolm G | PD16-00.01 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Hazardous Materials Awareness (3) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Hazardous Materials Communications (3) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Hazardous Materials Communications (4) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Materials Communications (5) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 17967 | MCALPINE Malcolm G | PD08-52.01 | Classroom | 6/7/2006 0:00 | 6/7/2006 0:00 | HEATT - APR Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.02 | Classroom | 5/10/2006 0:00 | 5/10/2006 0:00 | HEATT - PPE Focus Training (1) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 1/13/2010 0:00 | 1/13/2010 0:00 | HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 12/2/2009 0:00 | 12/2/2009 0:00 | HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 5/13/2009 0:00 | 5/13/2009 0:00 | HEATT Training (3) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 6/10/2009 0:00 | 6/10/2009 0:00 | HEATT Training (4) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 2/10/2010 0:00 | 2/10/2010 0:00 | HEATT Training (6) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 4/14/2010 0:00 | 4/14/2010 0:00 | HEATT Training (7) |
| 17967 | MCALPINE Malcolm G | HR0239 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | ICS 100 Introduction to Incident Command System (NIMS) (3) |

Exhibit 115 at 25
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | HR0263 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | ICS 200 ICS for Single Resources and Initial Action Incidents (NIMS) |
| 17967 | MCALPINE Malcolm G | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 17967 | MCALPINE Malcolm G | PD16-06.05 | Classroom | 12/11/2006 0:00 | 12/11/2006 0:00 | In car video Phase 2 (7) |
| 17967 | MCALPINE Malcolm G | PD16-06.04 | Classroom | 10/5/2006 0:00 | 10/5/2006 0:00 | In Car Video System (2) |
| 17967 | MCALPINE Malcolm G | PD16-06.04 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | In Car Video System (3) |
| 17967 | MCALPINE Malcolm G | PD16-29.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | In-Car Video Presentation (3) |
| 17967 | MCALPINE Malcolm G | PD15-27.09 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | Incident Command System 100 (1) |
| 17967 | MCALPINE Malcolm G | PD10-02.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Informant Handling (3) |
| 17967 | MCALPINE Malcolm G | CC00408 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | In-Service Hearing Test OSHA (.5 hr) (6) |
| 17967 | MCALPINE Malcolm G | PD00138 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | In-service Various Topics (1) |
| 17967 | MCALPINE Malcolm G | PD15-22.00 | Classroom | 4/14/2008 0:00 | 4/14/2008 0:00 | Instructor Development (3) |
| 17967 | MCALPINE Malcolm G | PD16-23.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Internal Affairs (2) |
| 17967 | MCALPINE Malcolm G | PD16-23.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Internal Affairs (8) |
| 17967 | MCALPINE Malcolm G | PD15-18.03 | Classroom | 10/23/2006 0:00 | 10/23/2006 0:00 | Intoxilyzer 8000 (1) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Intro�to�Hazard�Comm�&�Safety (344) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 17967 | MCALPINE Malcolm G | PD11-22.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Investigations Section Topics (4) |
| 17967 | MCALPINE Malcolm G | HR0327 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 17967 | MCALPINE Malcolm G | HR0327 | Classroom | 1/1/2006 0:00 | 10/31/2007 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 17967 | MCALPINE Malcolm G | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 17967 | MCALPINE Malcolm G | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management  (1) |
| 17967 | MCALPINE Malcolm G | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 17967 | MCALPINE Malcolm G | EXT03008 | Classroom | 12/3/2008 0:00 | 12/3/2008 0:00 | IS-200 Incident Command System (1) |
| 17967 | MCALPINE Malcolm G | PD16-26.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Job Stress Analysis (3) |
| 17967 | MCALPINE Malcolm G | PD06-00.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | K-9 General (5) |
| 17967 | MCALPINE Malcolm G | PD16-25.03 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Kerns Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD00067 | Classroom | 7/30/2009 0:00 | 7/30/2009 0:00 | Leadership (2) |
| 17967 | MCALPINE Malcolm G | PD00067 | Classroom | 10/16/2012 0:00 | 10/16/2012 0:00 | Leadership (6) |
| 17967 | MCALPINE Malcolm G | PD15-20.02 | Classroom | 6/11/2007 0:00 | 6/11/2007 0:00 | LEDS Recertification (5) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/30/2009 0:00 | 6/30/2009 0:00 | LEDS Recertification (5) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/1/2009 0:00 | 6/1/2009 0:00 | LEDS Recertification (6) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 17967 | MCALPINE Malcolm G | PD15-20.01 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | LEDS Refresher/Community Mediation Svcs (3) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Legal and Legislative Updates (1) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 | Legal and Legislative Updates (3) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 10/5/2011 0:00 | 10/5/2011 0:00 | Legal and Legislative Updates (5) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 17967 | MCALPINE Malcolm G | PL00021 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Legal Update (2) |

Exhibit 115 at 26
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Legal Updates (1) |
|-------|--------------------|---------|-----------|---------------|---------------|-------------------|
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Legal Updates (2) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Legal Updates (3) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Legal Updates (30) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 10/5/2006 0:00 | 10/5/2006 0:00 | Legal Updates (36) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Legal Updates (4) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Legal Updates (5) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Legal Updates (6) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Legal Updates (7) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Legal Updates (8) |
| 17967 | MCALPINE Malcolm G | PD04-12.02 | Classroom | 11/13/2008 0:00 | 11/13/2008 0:00 | Less Lethal (1) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 1/20/2009 0:00 | 1/20/2009 0:00 | Less Lethal 40MM Launcher (1) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 1/22/2009 0:00 | 1/22/2009 0:00 | Less Lethal 40MM Launcher (2) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 | Less Lethal Training (3) |
| 17967 | MCALPINE Malcolm G | PD15-36.01 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Managing Change & Transition (3) |
| 17967 | MCALPINE Malcolm G | PD15-60.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Media Relations Update (6) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Medic First Aid - CPR and Basic (268) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Medic First Aid - CPR and Basic (291) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 | Medic First Aid - CPR and Basic (319) |
| 17967 | MCALPINE Malcolm G | PD05-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | MERSA (1) |
| 17967 | MCALPINE Malcolm G | PD17-07.01 | Classroom | 10/1/2007 0:00 | 10/1/2007 0:00 | Mobile Video/Digital Evidence (1) |
| 17967 | MCALPINE Malcolm G | PD15-13.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Motorcycle Gangs (3) |
| 17967 | MCALPINE Malcolm G | PD16-16.00 | Classroom | 4/20/2009 0:00 | 4/20/2009 0:00 | Mountain Bike Basic LEBA (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.02 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Municipal Court (3) |
| 17967 | MCALPINE Malcolm G | PD15-27.01 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 | Nat'l Incident Management Systems - ICS/NIMS - 700 (4) |
| 17967 | MCALPINE Malcolm G | EX15-16.02 | Classroom | 7/24/2006 0:00 | 7/24/2006 0:00 | Nat'l Incident Management Systems - NIMS/IS-700 (2) |
| 17967 | MCALPINE Malcolm G | HR0082 | Classroom | 2/27/2004 0:00 | 2/27/2004 0:00 | New Employee Orientation (116) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Night Firearms (1) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 11/23/2009 0:00 | 11/23/2009 0:00 | Night Firearms (28) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 11/4/2004 0:00 | 11/4/2004 0:00 | Night Firearms (8) |
| 17967 | MCALPINE Malcolm G | PD00041 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Night Shoot (1) |
| 17967 | MCALPINE Malcolm G | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 17967 | MCALPINE Malcolm G | OR0020 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Noise and Hearing Conservation (64) |
| 17967 | MCALPINE Malcolm G | PD00123 | Classroom | 3/7/2012 0:00 | 3/9/2012 0:00 | Northwest Leadership Conference (1) |
| 17967 | MCALPINE Malcolm G | PD00116 | Classroom | 2/27/2012 0:00 | 2/28/2012 0:00 | Officer Involved Shootings (1) |
| 17967 | MCALPINE Malcolm G | PD15-11.02 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 | OLCC (3) |
| 17967 | MCALPINE Malcolm G | PD15-77.00 | Classroom | 5/14/2008 0:00 | 5/14/2008 0:00 | Olympics Roles and Responsibilities (3) |
| 17967 | MCALPINE Malcolm G | OR00064 | Classroom | 10/3/2012 0:00 | 10/3/2012 0:00 | OSHA Hazard Communication (5) |
| 17967 | MCALPINE Malcolm G | OR00064 | Classroom | 10/17/2012 0:00 | 10/17/2012 0:00 | OSHA Hazard Communication (8) |

Exhibit 115 at 27
MSJ Case No. 6:17-cv-00424

COE 001267

| 17967 | MCALPINE Malcolm G | PD04-04.05 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Osha Hearing (1) |
| 17967 | MCALPINE Malcolm G | PD04-04.05 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Osha Hearing (6) |
| 17967 | MCALPINE Malcolm G | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Parole and Probation Update (1) |
| 17967 | MCALPINE Malcolm G | PD05-07.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Pathogens Update (6) |
| 17967 | MCALPINE Malcolm G | PD15-64.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Patrol Issues (4) |
| 17967 | MCALPINE Malcolm G | PD02-06.01 | Classroom | 3/2/2007 0:00 | 3/2/2007 0:00 | Patrol Rifle Basic Course (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.07 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | PCU Building Tour (3) |
| 17967 | MCALPINE Malcolm G | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 6/14/2006 0:00 | 6/14/2006 0:00 | Perspectives on Profiling (6) |
| 17967 | MCALPINE Malcolm G | PD15-05.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Police Commission (3) |
| 17967 | MCALPINE Malcolm G | PD00086 | Classroom | 12/1/2008 0:00 | 12/1/2008 0:00 | Police Radio Procedures (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Police Training Update (1) |
| 17967 | MCALPINE Malcolm G | PD05-03.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Post Traumatic Stress Disorder (3) |
| 17967 | MCALPINE Malcolm G | HR0041 | Classroom | 3/18/2004 0:00 | 3/18/2004 0:00 | Preventing Workplace Harassment  (40) |
| 17967 | MCALPINE Malcolm G | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 17967 | MCALPINE Malcolm G | PD11-21.04 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | Property Crime Reduction Plan (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.02 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | Property Crimes Unit (PCU) (4) |
| 17967 | MCALPINE Malcolm G | PD03-13.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Pursuit Tracking (4) |
| 17967 | MCALPINE Malcolm G | PD15-00.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Radio System Update (3) |
| 17967 | MCALPINE Malcolm G | PD02-00.00 | Classroom | 12/9/2005 0:00 | 12/9/2005 0:00 | Range 3000 Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PL00023 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Respirator Fit Testing & Safety (1) |
| 17967 | MCALPINE Malcolm G | PD15-03.01 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Robbery Activity Tracking System - R.A.T.S (3) |
| 17967 | MCALPINE Malcolm G | PD17-07.02 | Classroom | 2/26/2008 0:00 | 2/26/2008 0:00 | Roll Call - DMV Update (1) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Roll Call / Briefing Training (1) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 10/31/2009 0:00 | 11/1/2009 0:00 | Roll Call / Briefing Training (3) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 | Roll Call / Briefing Training (5) |
| 17967 | MCALPINE Malcolm G | PD17-07.03 | Classroom | 6/15/2008 0:00 | 6/15/2008 0:00 | Rollcall - Traffic Law Updates (1) |
| 17967 | MCALPINE Malcolm G | PD12-12.02 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | School Critical Incident Training (1) |
| 17967 | MCALPINE Malcolm G | PD00132 | Classroom | 3/6/2013 0:00 | 3/6/2013 0:00 | Search & Seizure (1) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 | Seminars (1) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 12/5/2012 0:00 | 12/5/2012 0:00 | Seminars (11) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 1/26/2011 0:00 | 1/27/2011 0:00 | Seminars (2) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 3/28/2011 0:00 | 3/30/2011 0:00 | Seminars (3) |
| 17967 | MCALPINE Malcolm G | PD00105 | Classroom | 2/26/2014 0:00 | 2/26/2014 0:00 | Sergeant/Supervisor Training (3) |
| 17967 | MCALPINE Malcolm G | PD00105 | Classroom | 4/30/2014 0:00 | 4/30/2014 0:00 | Sergeant/Supervisor Training (4) |
| 17967 | MCALPINE Malcolm G | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Sexual Assault (1) |
| 17967 | MCALPINE Malcolm G | PD13-00.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 | Sexual Assault Support Systems - SASS (4) |
| 17967 | MCALPINE Malcolm G | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | SFST Training (1) |

Exhibit 115 at 28
MSJ Case No. 6:17-cv-00424

COE 001268

| 17967 | MCALPINE Malcolm G | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 SFST Training (4) |
| 17967 | MCALPINE Malcolm G | PD16-30.01 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 Social Security # Policy Training (3) |
| 17967 | MCALPINE Malcolm G | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Spike Strips (1) |
| 17967 | MCALPINE Malcolm G | PD02-01.00 | Classroom | 3/13/2006 0:00 | 3/13/2006 0:00 Spring Firearms Training (1) |
| 17967 | MCALPINE Malcolm G | PD02-01.00 | Classroom | 4/1/2005 0:00 | 4/1/2005 0:00 Spring Firearms Training (8) |
| 17967 | MCALPINE Malcolm G | PD15-01.06 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Stalking/Protective Order Legal Update (3) |
| 17967 | MCALPINE Malcolm G | EX15-25.00 | Classroom | 2/14/2008 0:00 | 2/14/2008 0:00 Street Survival - Calibre Press (5) |
| 17967 | MCALPINE Malcolm G | PD05-01.03 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Sudden Custody Death-Excited Delirium (4) |
| 17967 | MCALPINE Malcolm G | PD15-32.00 | Classroom | 7/5/2006 0:00 | 7/5/2006 0:00 Supv. Car Trauma Kits (1) |
| 17967 | MCALPINE Malcolm G | PD17-07.04 | Classroom | 6/12/2007 0:00 | 6/12/2007 0:00 Survival Skills-Your Vest Won't Stop This Bullet (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.00 | Classroom | 8/23/2006 0:00 | 8/23/2006 0:00 SWAT - Break Out (1) |
| 17967 | MCALPINE Malcolm G | PD08-23.02 | Classroom | 1/31/2007 0:00 | 1/31/2007 0:00 SWAT - WMD HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-53.00 | Classroom | 10/15/2008 0:00 | 10/15/2008 0:00 SWAT Active Shooter Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-47.00 | Classroom | 11/21/2007 0:00 | 11/21/2007 0:00 SWAT Assault Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 12/13/2006 0:00 | 12/13/2006 0:00 SWAT Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 4/19/2006 0:00 | 4/19/2006 0:00 SWAT Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 6/21/2006 0:00 | 6/21/2006 0:00 SWAT Building Search (2) |
| 17967 | MCALPINE Malcolm G | PD08-00.09 | Classroom | 4/21/2006 0:00 | 4/21/2006 0:00 SWAT Course - Basic (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 3/21/2007 0:00 | 3/21/2007 0:00 SWAT Dignitary Protection (SEK) (1) |
| 17967 | MCALPINE Malcolm G | PD08-26.00 | Classroom | 11/22/2006 0:00 | 11/22/2006 0:00 SWAT Firearms Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD08-26.00 | Classroom | 5/24/2006 0:00 | 5/24/2006 0:00 SWAT Firearms Qualification (2) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 12/13/2006 0:00 | 12/13/2006 0:00 SWAT Firearms Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 9/13/2006 0:00 | 9/13/2006 0:00 SWAT Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 3/29/2006 0:00 | 3/29/2006 0:00 SWAT Firearms Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-11.00 | Classroom | 3/22/2006 0:00 | 3/22/2006 0:00 SWAT Hazardous Response Team (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/11/2007 0:00 | 7/11/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/7/2007 0:00 | 3/7/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/14/2007 0:00 | 3/14/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/23/2006 0:00 | 3/23/2006 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 2/14/2007 0:00 | 2/14/2007 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/5/2008 0:00 | 3/5/2008 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 9/13/2006 0:00 | 9/13/2006 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 8/15/2007 0:00 | 8/15/2007 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 8/1/2007 0:00 | 8/1/2007 0:00 SWAT HEATT Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/12/2006 0:00 | 7/12/2006 0:00 SWAT HEATT Training (7) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/26/2006 0:00 | 7/26/2006 0:00 SWAT HEATT Training (8) |
| 17967 | MCALPINE Malcolm G | PD08-27.00 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 SWAT Hostage Rescue - Basic (1) |
| 17967 | MCALPINE Malcolm G | PD08-51.00 | Classroom | 1/30/2008 0:00 | 1/30/2008 0:00 SWAT Less Lethal (1) |
| 17967 | MCALPINE Malcolm G | PD08-29.00 | Classroom | 4/7/2006 0:00 | 4/7/2006 0:00 SWAT MP5 Submachine Gun Training (2) |

Exhibit 115 at 29
MSJ Case No. 6:17-cv-00424

COE 001269

| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 11/29/2006 0:00 | 11/29/2006 0:00 SWAT Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 10/24/2007 0:00 | 10/24/2007 0:00 SWAT Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-13.00 | Classroom | 5/28/2009 0:00 | 5/28/2009 0:00 SWAT Physical Excursion/Firearms Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 5/31/2006 0:00 | 5/31/2006 0:00 SWAT Qualifications/Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 11/22/2006 0:00 | 11/22/2006 0:00 SWAT Tactical Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 SWAT Tactical Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 1/24/2007 0:00 | 1/24/2007 0:00 SWAT Team Meeting (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 10/29/2008 0:00 | 10/29/2008 0:00 SWAT Team Meeting (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 4/25/2007 0:00 | 4/25/2007 0:00 SWAT Team Meeting (2) |
| 17967 | MCALPINE Malcolm G | PD08-10.00 | Classroom | 1/23/2008 0:00 | 1/23/2008 0:00 SWAT Team Movement/Search Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.00 | Classroom | 1/28/2009 0:00 | 1/28/2009 0:00 SWAT Team Movement/Search Scenarios (2) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 6/27/2007 0:00 | 6/27/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 2/28/2007 0:00 | 2/28/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/28/2009 0:00 | 4/28/2009 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 2/24/2010 0:00 | 2/24/2010 0:00 SWAT Team Training (10) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/12/2010 0:00 | 5/12/2010 0:00 SWAT Team Training (11) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/28/2010 0:00 | 4/28/2010 0:00 SWAT Team Training (12) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 10/20/2010 0:00 | 10/20/2010 0:00 SWAT Team Training (14) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 3/30/2011 0:00 | 3/30/2011 0:00 SWAT Team Training (15) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 3/23/2011 0:00 | 3/23/2011 0:00 SWAT Team Training (16) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 11/24/2010 0:00 | 11/24/2010 0:00 SWAT Team Training (17) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/20/2009 0:00 | 5/20/2009 0:00 SWAT Team Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 7/18/2007 0:00 | 7/18/2007 0:00 SWAT Team Training (2) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/20/2011 0:00 | 4/20/2011 0:00 SWAT Team Training (20) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 12/12/2012 0:00 | 12/12/2012 0:00 SWAT Team Training (34) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 12/19/2012 0:00 | 12/19/2012 0:00 SWAT Team Training (35) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/28/2009 0:00 | 5/28/2009 0:00 SWAT Team Training (4) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 SWAT Team Training (6) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 10/4/2009 0:00 | 10/8/2009 0:00 SWAT Team Training (7) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 11/18/2009 0:00 | 11/18/2009 0:00 SWAT Team Training (8) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 SWAT Team Training (9) |
| 17967 | MCALPINE Malcolm G | PD00079 | Classroom | 6/23/2010 0:00 | 6/23/2010 0:00 SWAT Training - Utility and Entry (10) |
| 17967 | MCALPINE Malcolm G | PD00079 | Classroom | 6/17/2009 0:00 | 6/17/2009 0:00 SWAT Training - Utility and Entry (5) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 2/13/2008 0:00 | 2/13/2008 0:00 SWAT Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 6/28/2006 0:00 | 6/28/2006 0:00 SWAT Training (6) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 8/16/2006 0:00 | 8/16/2006 0:00 SWAT Training (7) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 7/25/2007 0:00 | 7/25/2007 0:00 SWAT Utility Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/21/2007 0:00 | 2/21/2007 0:00 SWAT Utility Training (1) |

Exhibit 115 at 30
MSJ Case No. 6:17-cv-00424

COE 001270

| | | | | | |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 11/29/2006 0:00 | 11/29/2006 0:00 SWAT Utility Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/23/2007 0:00 | 5/23/2007 0:00 SWAT Utility Training (10) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/30/2007 0:00 | 5/30/2007 0:00 SWAT Utility Training (11) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 8/29/2007 0:00 | 8/29/2007 0:00 SWAT Utility Training (12) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 10/31/2007 0:00 | 10/31/2007 0:00 SWAT Utility Training (13) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 11/28/2007 0:00 | 11/28/2007 0:00 SWAT Utility Training (14) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 12/19/2007 0:00 | 12/19/2007 0:00 SWAT Utility Training (15) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/20/2008 0:00 | 2/20/2008 0:00 SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/25/2009 0:00 | 3/25/2009 0:00 SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 12/10/2008 0:00 | 12/10/2008 0:00 SWAT Utility Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/26/2008 0:00 | 3/26/2008 0:00 SWAT Utility Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 SWAT Utility Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/18/2009 0:00 | 2/18/2009 0:00 SWAT Utility Training (5) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/18/2009 0:00 | 3/18/2009 0:00 SWAT Utility Training (6) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/28/2007 0:00 | 2/28/2007 0:00 SWAT Utility Training (8) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/28/2007 0:00 | 3/28/2007 0:00 SWAT Utility Training (9) |
| 17967 | MCALPINE Malcolm G | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 Taser Policy (1) |
| 17967 | MCALPINE Malcolm G | PD00084 | Classroom | 11/11/2010 0:00 | 11/11/2010 0:00 Taser Training (2) |
| 17967 | MCALPINE Malcolm G | PD00084 | Classroom | 10/6/2010 0:00 | 10/8/2010 0:00 Taser Training (3) |
| 17967 | MCALPINE Malcolm G | PD00027 | Classroom | 8/21/2013 0:00 | 8/21/2013 0:00 Taser X26 Certification or Recertification (13) |
| 17967 | MCALPINE Malcolm G | PD00027 | Classroom | 1/31/2011 0:00 | 2/1/2011 0:00 Taser X26 Certification or Recertification (7) |
| 17967 | MCALPINE Malcolm G | PD15-55.01 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 Terrorism (2) |
| 17967 | MCALPINE Malcolm G | PD15-26.01 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 Terrorism Training (2) |
| 17967 | MCALPINE Malcolm G | PD15-69.01 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Tow Impound Training (6) |
| 17967 | MCALPINE Malcolm G | PD15-00.02 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Training & Travel Procedures (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.04 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 Training Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 Training Dept. Update (3) |
| 17967 | MCALPINE Malcolm G | PD00088 | Classroom | 10/25/2010 0:00 | 10/26/2010 0:00 Trauma Care (2) |
| 17967 | MCALPINE Malcolm G | PD13-00.01 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 U of O DPS Procedures (4) |
| 17967 | MCALPINE Malcolm G | PD04-00.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 Use of Force - Carotid/O.C. (4) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force (1) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Use of Force (3) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Use of Force (5) |
| 17967 | MCALPINE Malcolm G | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 Use of Force Policy (1) |
| 17967 | MCALPINE Malcolm G | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 17967 | MCALPINE Malcolm G | PD00049 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force Search Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (2) |

Exhibit 115 at 31
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD00114 | Classroom | 11/22/2011 0:00 | 11/22/2011 0:00 | Van Brocklin Leadership (1) |
| 17967 | MCALPINE Malcolm G | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 17967 | MCALPINE Malcolm G | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 17967 | MCALPINE Malcolm G | PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Veteran Reintegration Program by OR National Guard (2) |
| 17967 | MCALPINE Malcolm G | PD10-00.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Vice Narcotics Unit - VNU (2) |
| 17967 | MCALPINE Malcolm G | PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Violent Crimes (3) |
| 17967 | MCALPINE Malcolm G | EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 | Virginia Tech Terror (2) |
| 17967 | MCALPINE Malcolm G | PD16-31.00 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Volunteers in Policing (7) |
| 17967 | MCALPINE Malcolm G | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 17967 | MCALPINE Malcolm G | PD15-66.02 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Water Rescue (3) |
| 17967 | MCALPINE Malcolm G | PD15-66.02 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Water Rescue (4) |
| 17967 | MCALPINE Malcolm G | PD15-76.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Worker's Comp Issues (3) |
| 17967 | MCALPINE Malcolm G | PD16-09.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 | Writing Search Warrants (3) |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | 601 Special Weapons and Tactics |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 1005 - Exposure Control |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 1015 - Special Teams, Ad-Hoc and AIC Assignments |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 1019 - Performance Awards |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 1020 Personnel Complaint Procedure |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 1028 - Workplace Harassment Prevention |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 200 - Organizational Structure and Responsibility |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 201 Fiscal Management |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 205 - Criminal Justice Information System (CJIS) |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 300 Use of Force |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 309 Taser Use |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 310 Deadly Force Investigations |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 310A Public Safety Statments |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 311 Spit Hoods |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 312 Department Firearms |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 402 - Professional Police Contacts |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 409 - Prisoner Transports |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 410 Prohibited Camping Enforcement |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 425 - Law Enforcement Employee Domestic Violence |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 436 - Field Training and Evaluation Program |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 502 - Vehicle Collisions |
| 17967 | MCALPINE Malcolm G | 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 602 - Explosives Disposal Unit (EDU) |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 800 Crime Analysis |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 804 - Evidence and Property Handling |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 805 - Emerging Technology |

Exhibit 115 at 32
MSJ Case No. 6:17-cv-00424

COE 001272

| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 820 - Animal Welfare |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 903 - Storage of Prisoner Property |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 904 - Immunity from Arrest |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | LCSO Inventory Policy Update |
| 17967 | MCALPINE Malcolm G | 0 | Document | 5/29/2011 0:00 | 9/5/2011 0:00 | Police - Interim Policy 335 A Child Is Missing Alert Program |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/1/2013 0:00 | 7/1/2013 0:00 | Police - Policies 203 and 405 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Police - Vehicle Compliance Program |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Policy 208- Department Training, 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Classroom | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification |
| 17967 | MCALPINE Malcolm G | HR00370 | SCORM 1.2 | 5/6/2013 0:00 | | Preventing Workplace Harassment |
| 17967 | MCALPINE Malcolm G | | | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification - Police |
| 19360 | GROSE Matthew S | 0 | Document | 10/26/2014 0:00 | 10/27/2014 0:00 | 601 Special Weapons and Tactics |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 19360 | GROSE Matthew S | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 19360 | GROSE Matthew S | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 | Alzheimer's (1) |
| 19360 | GROSE Matthew S | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 19360 | GROSE Matthew S | PD00064 | Classroom | 6/11/2009 0:00 | 6/11/2009 0:00 | Artwohl - Critical Incident & Stress Management (2) |
| 19360 | GROSE Matthew S | 0 | Personal Learning Event | 6/12/2009 0:00 | 6/12/2009 0:00 | Basic C ertificate |
| 19360 | GROSE Matthew S | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 19360 | GROSE Matthew S | PD00023 | Classroom | 7/13/2009 0:00 | 7/17/2009 0:00 | Bicycle - Basic Police Mountain Bike (3) |
| 19360 | GROSE Matthew S | PD05-04.00 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Blood Borne Pathogens/Exposure (3) |
| 19360 | GROSE Matthew S | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 19360 | GROSE Matthew S | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 19360 | GROSE Matthew S | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 19360 | GROSE Matthew S | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Chief Kerns Department Update (4) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Chief Kerns Department Update (5) |
| 19360 | GROSE Matthew S | PL00022 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Chief's Report (17) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |

Exhibit 115 at 33
MSJ Case No. 6:17-cv-00424