# DPSST Public Safety Officer Records

**Pieske, Nathan L.**
**30128**
Eugene Police Department

Status: **Active**
Rank: **Police Officer**
Level:
Class:
Assign:

 Print this!    Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|------|-------|--------|-------|--------|-------|-------|
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 4/21/2017 | 2017 | F6C40403 | Skidcar Instructor Training | Passed | 0 | 40.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6A04050 | Police Traffic Safety Conference | Passed | 0 | 16.00 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | | **2017 Hours** | 87.50 |
| 12/8/2016 | 2016 | F6C25936 | Firearms-Less Lethal | Passed | 0 | 8.00 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 10/21/2016 | 2016 | F6C40253 | Basic Police Motorcycle School | Instructed | 0 | 80.00 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Instructed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C29831 | EVOC - Crash Prevention/Classroom/Practical | Instructed | 0 | 4.00 |
| 5/18/2016 | 2016 | F6C08610 | Incident Based Reporting Issues | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C35706 | Chief Update/Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 5/18/2016 | 2016 | F6C32165 | Crisis Intervention | Passed | 0 | 2.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C13265 | Firearms Qualfications | Passed | 0 | 4.00 |
| 3/25/2016 | 2016 | F6Y00055 | Basic Police Motorcycle Operation School | Instructed | 0 | 80.00 |
| 3/16/2016 | 2016 | 16-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | | **2016 Hours** | 72.50 |

Exhibit 117 at 1
MSJ Case No. 6:17-cv-00424

COE 001301

| Date | Year | Course # | Course Name | Status | | Hours |
|---|---|---|---|---|---|---|
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C23978 | Connecting Our Schools and Communities | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 11/3/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 8.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/16/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 28.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 7/23/2015 | 2015 | 15-0819 | Background Investigations | Passed | 0 | 20.00 |
| 7/10/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 24.00 |
| 7/7/2015 | 2015 | 15-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 6/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 6/29/2015 | 2015 | 15-1191 | Advanced Rider Training (ART) | Passed | 0 | 5.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0926 | Harassment | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 6/1/2015 | 2015 | 15-1191 | Advanced Rider Training (ART) | Passed | 0 | 3.00 |
| 5/20/2015 | 2015 | 15-0973 | Veterans Awareness | Passed | 0 | 4.50 |
| 5/20/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0703 | Data System | Passed | 0 | 2.50 |
| 4/15/2015 | 2015 | 15-0790 | Forensics - Other | Passed | 0 | 2.00 |
| 4/15/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/30/2015 | 2015 | 15-0676 | Youth Traffic Safety Training | Passed | 0 | 6.00 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Instructed | 0 | 32.00 |
| 3/16/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 2/26/2015 | 2015 | 15-1196 | Motor Officer In-Service Training | Passed | 0 | 24.00 |
| 2/18/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/2/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 1/6/2015 | 2015 | 15-1075 | Intoxilyzer 8000 | Passed | 0 | 6.00 |
| 1/5/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 1/5/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 4.00 |
| | | | | | **2015 Hours** | **134.00** |
| 12/8/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 11/3/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 10/21/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 10/16/2014 | 2014 | 14-1196 | Motor Officer In-Service Training | Passed | 0 | 80.00 |
| 10/15/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/15/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 2.00 |
| 10/15/2014 | 2014 | 14-0925 | Use of Force Policy | Passed | 0 | 0.50 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/9/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Instructed | 0 | 28.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/4/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 7/17/2014 | 2014 | 14-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 7/7/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 6/18/2014 | 2014 | 14-0143 | Handgun Training | Passed | 0 | 4.00 |
| 6/2/2014 | 2014 | 14-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |

Exhibit 117 at 2<br>MSJ Case No. 6:17-cv-00424

COE 001302

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/2014 | 2014 | 14-1203 | EVOC | Instructed | 0 | 32.00 |
| 4/25/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Passed | 0 | 8.00 |
| 4/17/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 50.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/8/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/20/2014 | 2014 | 14-1007 | Instructor Course - Other | Passed | 0 | 32.00 |
| 3/19/2014 | 2014 | 14-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Instructed | 0 | 32.00 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| | | | | | **2014 Hours** | **196.50** |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Passed | 0 | 0.50 |
| 11/13/2013 | 2013 | 13-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 9.00 |
| 8/30/2013 | 2013 | 13-3060 | EVOC Instructor Development Course | Instructed | 0 | 80.00 |
| 7/10/2013 | 2013 | 13-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 6/19/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/3/2013 | 2013 | 13-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |
| 5/30/2013 | 2013 | 13-0644 | Child Passenger Safety Technician Update | Passed | 0 | 3.00 |
| 5/1/2013 | 2013 | 13-0699 | CAD / MDS / MDT System | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 7.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/25/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 4.00 |
| 4/24/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/23/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/4/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 3/22/2013 | 2013 | 13-3060 | EVOC Instructor Development Course | Instructed | 0 | 80.00 |
| | | | | | **2013 Hours** | **48.50** |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/5/2012 | 2012 | 12-1203 | EVOC | Instructed | 0 | 9.00 |
| 8/10/2012 | 2012 | 12-1235 | Traffic Crash Reconstruction | Passed | 0 | 24.00 |
| 7/18/2012 | 2012 | 12-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| 7/14/2012 | 2012 | 12-0812 | Crash Investigations | Passed | 0 | 16.00 |
| 7/11/2012 | 2012 | 12-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |
| 6/13/2012 | 2012 | 12-0629 | Verbal Judo | Passed | 0 | 8.00 |
| 6/7/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/2/2012 | 2012 | 12-0116 | Handcuffing | Passed | 0 | 2.50 |
| 5/2/2012 | 2012 | 12-0649 | Crime Prevention | Passed | 0 | 2.00 |
| 5/2/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/2/2012 | 2012 | 12-1279 | Parole & Probation Update | Passed | 0 | 2.00 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/4/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/4/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/4/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |

Exhibit 117 at 3
MSJ Case No. 6:17-cv-00424

COE 001303

| 4/4/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 2.00 |
|---|---|---|---|---|---|---|
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | Passed | 0 | 4.00 |
| 3/7/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 3/6/2012 | 2012 | 12-0273 | Taser X26 Certification | Passed | 0 | 20.00 |
| 2/24/2012 | 2012 | 12-1235 | Traffic Crash Reconstruction | Passed | 0 | 8.00 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Instructed | 0 | 32.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 1/25/2012 | 2012 | 12-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 1/12/2012 | 2012 | 12-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| | | | | | **2012 Hours** | **164.50** |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 11/3/2011 | 2011 | 11-1197 | Motorcycle Operator Training | Passed | 0 | 80.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-1235 | Traffic Crash Reconstruction | Passed | 0 | 8.00 |
| 9/28/2011 | 2011 | 11-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1186 | Search & Rescue | Passed | 0 | 2.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 8/12/2011 | 2011 | 11-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 7/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 7.00 |
| 7/15/2011 | 2011 | 11-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/29/2011 | 2011 | 11-1173 | Lidar Operators Course | Passed | 0 | 6.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Instructed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 4.00 |
| 4/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 3/10/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 2/23/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 5.00 |
| 2/23/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/8/2011 | 2011 | 11-3082 | SFST Refresher | Passed | 0 | 4.00 |
| 1/26/2011 | 2011 | 11-0812 | Crash Investigations | Instructed | 0 | 5.00 |
| 1/26/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |

Exhibit 117 at 4
MSJ Case No. 6:17-cv-00424

COE 001304

| Date | Year | Code | Course | Status | | Hours |
|------|------|------|--------|--------|---|-------|
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| 1/12/2011 | 2011 | 11-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| | | | | **2011 Hours** | | **279.00** |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 9/10/2010 | 2010 | 10-0995 | EVOC Instructor Development Course | Instructed | 0 | 24.00 |
| 8/5/2010 | 2010 | 10-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/26/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 5/21/2010 | 2010 | 10-1269 | Field Training & Evaluation Program | Passed | 0 | 40.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/14/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 3/31/2010 | 2010 | 10-1228 | Vehicle Stops | Passed | 0 | 0.50 |
| 3/30/2010 | 2010 | 10-0794 | Child Abuse Investigation | Passed | 0 | 0.50 |
| 3/17/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 3/17/2010 | 2010 | 10-0657 | Cultural Diversity | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 3/17/2010 | 2010 | 10-1218 | Animal Control | Passed | 0 | 1.00 |
| 2/24/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 4.00 |
| 2/17/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 2/4/2010 | 2010 | 10-0151 | Tactical Night Shooting | Passed | 0 | 5.50 |
| 1/31/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 0.50 |
| 1/27/2010 | 2010 | 10-0830 | Investigative Interviews | Passed | 0 | 8.00 |
| 1/27/2010 | 2010 | 10-0274 | Taser - Other | Passed | 0 | 0.50 |
| 1/20/2010 | 2010 | 10-0925 | Use of Force Policy | Passed | 0 | 4.50 |
| 1/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0964 | Bloodborne Pathogens | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0965 | Hearing Protection | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/20/2010 | 2010 | 10-1132 | OSHA - Gas Mask | Passed | 0 | 1.00 |
| 1/1/2010 | 2010 | 10-0389 | ICS 200 / IS 200 - Basic ICS | Passed | 0 | 3.00 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 3.00 |
| | | | | **2010 Hours** | | **151.00** |
| 12/31/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | Passed | 0 | 0.50 |
| 12/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 11/25/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 11/16/2009 | 2009 | 09-0644 | Child Passenger Safety Technician Update | Passed | 0 | 3.00 |
| 11/5/2009 | 2009 | 09-0210 | Street Survival (Calibre Press) | Passed | 0 | 16.00 |
| 11/1/2009 | 2009 | 09-0167 | Rifle Qualification | Passed | 0 | 2.50 |
| 10/31/2009 | 2009 | 09-0779 | Fingerprinting | Passed | 0 | 1.00 |
| 9/30/2009 | 2009 | 09-1122 | Law & Legal - Other | Passed | 0 | 0.50 |
| 9/16/2009 | 2009 | 09-1046 | True Lies: Detecting Deception | Passed | 0 | 8.00 |
| 9/3/2009 | 2009 | 09-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/3/2009 | 2009 | 09-0678 | Alzheimer Search Techniques | Passed | 0 | 2.00 |

Exhibit 117 at 5
MSJ Case No. 6:17-cv-00424

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 9/3/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/3/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 9/3/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | Passed | 0 | 1.00 |
| 9/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 7/17/2009 | 2009 | 09-0126 | Firearms Basic | Passed | 0 | 4.00 |
| 7/17/2009 | 2009 | 09-1193 | Bicycle - Basic Police Mtn Bike | Passed | 0 | 36.00 |
| 7/13/2009 | 2009 | 09-0167 | Rifle Qualification | Passed | 0 | 2.50 |
| 7/8/2009 | 2009 | 09-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| 6/30/2009 | 2009 | 09-0716 | LEDS Recertification | Passed | 0 | 8.00 |
| 6/24/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 6/4/2009 | 2009 | 09-1228 | Vehicle Stops | Passed | 0 | 24.00 |
| 5/27/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 6.00 |
| 5/20/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/13/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/7/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/6/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/29/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 5.50 |
| 3/25/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 3.00 |
| 1/22/2009 | 2009 | 09-0147 | Firearms - Less Lethal | Passed | 0 | 5.00 |
| 1/21/2009 | 2009 | 09-0952 | CPR / First Aid | Passed | 0 | 4.00 |
| 1/21/2009 | 2009 | 09-0778 | Crimes / Crime Scenes - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0777 | Property Procedures | Passed | 0 | 1.00 |
| | | | | **2009 Hours** | | **178.50** |
| 12/1/2008 | 2008 | 08-0839 | Radio Procedures | Passed | 0 | 0.50 |
| 11/13/2008 | 2008 | 08-0644 | Child Passenger Safety Technician Update | Passed | 0 | 4.00 |
| 11/12/2008 | 2008 | 08-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-0964 | Bloodborne Pathogens | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 11/12/2008 | 2008 | 08-1025 | Domestic Abuse | Passed | 0 | 4.00 |
| 11/1/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 32.00 |
| 10/15/2008 | 2008 | 08-0100 | Active Shooter | Passed | 0 | 10.00 |
| 9/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/24/2008 | 2008 | 08-1234 | First Responder to Traffic Collisions | Passed | 0 | 8.00 |
| 8/20/2008 | 2008 | 08-0276 | Use of Force - Other | Passed | 0 | 8.00 |
| 8/14/2008 | 2008 | 08-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 8/6/2008 | 2008 | 08-0637 | Writing Search Warrants | Passed | 0 | 24.00 |
| 7/30/2008 | 2008 | 08-1264 | Airport / Aviation Security | Passed | 0 | 3.00 |
| 7/30/2008 | 2008 | 08-1264 | Airport / Aviation Security | Passed | 0 | 2.50 |
| 5/21/2008 | 2008 | 08-0253 | Crowd / Riot Control | Passed | 0 | 3.00 |
| 5/21/2008 | 2008 | 08-0851 | Explosive Device Training | Passed | 0 | 1.00 |
| 5/21/2008 | 2008 | 08-0915 | Agency Policies / Procedures | Passed | 0 | 2.00 |
| 5/21/2008 | 2008 | 08-0884 | Anti-Terrorism Training | Passed | 0 | 1.00 |
| 5/21/2008 | 2008 | 08-0657 | Cultural Diversity | Passed | 0 | 2.00 |
| 4/16/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/9/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/3/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/2/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/2/2008 | 2008 | 08-1203 | EVOC | Passed | 0 | 4.50 |
| 3/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 3/27/2008 | 2008 | 08-0817 | PIT / Instructor Development Course | Passed | 0 | 24.00 |
| 3/14/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 2/27/2008 | 2008 | 08-1230 | Crash Reconstruction Survey Equipment | Instructed | 0 | 6.00 |
| 2/27/2008 | 2008 | 08-1230 | Crash Reconstruction Survey Equipment | Passed | 0 | 6.00 |
| 2/26/2008 | 2008 | 08-0812 | Crash Investigations | Passed | 0 | 0.50 |
| 1/16/2008 | 2008 | 08-0721 | Electronics - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0274 | Taser - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0652 | Volunteers in Policing (VIPs) | Passed | 0 | 0.50 |

<span style="color:red">Exhibit 117 at 6<br>MSJ Case No. 6:17-cv-00424</span>

COE 001306

| Date | Year | Code | Course | Status | | Hours |
|------|------|------|--------|--------|--|-------|
| 1/16/2008 | 2008 | 08-0905 | Ethics | Passed | 0 | 3.00 |
| 1/16/2008 | 2008 | 08-0928 | Workplace - Other | Passed | 0 | 0.50 |
| 1/16/2008 | 2008 | 08-0618 | Media Relations | Passed | 0 | 1.00 |
| 1/10/2008 | 2008 | 08-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| | | | | | **2008 Hours** | **182.00** |
| 11/30/2007 | 2007 | 07-0992 | Basic Instructor Development Course | Passed | 0 | 40.00 |
| 11/16/2007 | 2007 | 07-0643 | Child Passenger Safety Technician Certification | Passed | 0 | 28.50 |
| 11/7/2007 | 2007 | 07-0904 | DPSST Revocation / Ethics Bulletin Review | Passed | 0 | 0.50 |
| 10/17/2007 | 2007 | 07-0740 | Sudden Custody Death | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1097 | Consular Notification | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 10/17/2007 | 2007 | 07-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| 10/17/2007 | 2007 | 07-0972 | Health / Wellness - Other | Passed | 0 | 1.00 |
| 9/26/2007 | 2007 | 07-0813 | Major Collision Investigation | Passed | 0 | 2.50 |
| 9/20/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/19/2007 | 2007 | 07-0834 | Investigation Training - Other | Passed | 0 | 1.30 |
| 9/19/2007 | 2007 | 07-0936 | Fire Extinguisher Training | Passed | 0 | 0.80 |
| 9/19/2007 | 2007 | 07-0965 | Hearing Protection | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-0964 | Bloodborne Pathogens | Passed | 0 | 1.50 |
| 9/19/2007 | 2007 | 07-1072 | DUII Update | Passed | 0 | 4.00 |
| 7/13/2007 | 2007 | 07-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 6/20/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 6/20/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 4.00 |
| 6/20/2007 | 2007 | 07-1203 | EVOC | Passed | 0 | 4.00 |
| 6/15/2007 | 2007 | 07-0995 | EVOC Instructor Development Course | Passed | 0 | 120.00 |
| 6/12/2007 | 2007 | 07-1216 | Survival Skills | Passed | 0 | 0.50 |
| 6/9/2007 | 2007 | 07-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 5/3/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/2/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/4/2007 | 2007 | 07-1128 | ODOT Driver's Hours Cargo Recert | Passed | 0 | 4.00 |
| 4/4/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 2/22/2007 | 2007 | 07-0168 | Rifle Training | Passed | 0 | 2.50 |
| 1/31/2007 | 2007 | 07-1238 | Traffic Law Enforcement for the 21st Century | Passed | 0 | 4.00 |
| 1/4/2007 | 2007 | 07-0431 | Incident Management | Passed | 0 | 4.50 |
| 1/4/2007 | 2007 | 07-0915 | Agency Policies / Procedures | Passed | 0 | 1.00 |
| 1/4/2007 | 2007 | 07-0388 | ICS 100 / IS 100 - Introduction to ICS | Passed | 0 | 2.00 |
| 1/4/2007 | 2007 | 07-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| | | | | | **2007 Hours** | **246.60** |
| 12/20/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/13/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/11/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/6/2006 | 2006 | 06-1787 | Firearms - Less Lethal/Shotgun | Passed | 0 | 8.00 |
| 11/29/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/28/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/22/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/21/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/15/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/14/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 10/25/2006 | 2006 | 06-0032 | Intoxilyzer 8000 | Passed | 0 | 4.00 |
| 10/18/2006 | 2006 | 06-0449 | Legal Update | Passed | 0 | 2.00 |
| 10/1/2006 | 2006 | 06-0217 | Firearms | Passed | 0 | 2.50 |
| 7/24/2006 | 2006 | 06-0103 | NIMS IS-700 | Passed | 0 | 1.50 |
| 7/11/2006 | 2006 | 06-0119 | Truck Inspection | Passed | 0 | 6.00 |
| 6/14/2006 | 2006 | 06-2020 | Perspectives on Profiling | Passed | 0 | 10.00 |
| 5/10/2006 | 2006 | 06-0045 | EVOC | Passed | 0 | 10.00 |
| 3/31/2006 | 2006 | 06-0166 | Firearms - Patrol Rifle | Passed | 0 | 2.50 |
| 3/31/2006 | 2006 | 06-1251 | Firearms - Rifle Qualification | Passed | 0 | 2.50 |
| 3/13/2006 | 2006 | 06-0217 | Firearms | Passed | 0 | 2.50 |
| 1/4/2006 | 2006 | 06-0275 | Internal Affairs | Passed | 0 | 1.00 |
| 1/4/2006 | 2006 | 06-1138 | Job Stress Analysis | Passed | 0 | 2.00 |

Exhibit 117 at 7
MSJ Case No. 6:17-cv-00424

COE 001307

| 1/4/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 1.50 |
|---|---|---|---|---|---|---|---|
| 1/4/2006 | 2006 | 06-0664 | Water Rescue | | Passed | 0 | 2.00 |
| 1/4/2006 | 2006 | 06-0663 | Flotation Devices | | Passed | 0 | 1.00 |
| | | | | **2006 Hours** | | | **59.00** |
| 11/28/2005 | 2005 | 05-0038 | Range 3000 | | Passed | 0 | 1.00 |
| 11/23/2005 | 2005 | 05-0750 | Firearms - Night Shoot Training | | Passed | 0 | 1.00 |
| 11/18/2005 | 2005 | 05-1317 | Traffic Crash Reconstruction | | Passed | 0 | 80.00 |
| 11/2/2005 | 2005 | 05-2033 | Gang Update | | Passed | 0 | 2.00 |
| 11/2/2005 | 2005 | 05-2118 | Sexual Assault Support Systems | | Passed | 0 | 2.00 |
| 11/2/2005 | 2005 | 05-2226 | Use of Force Carotid/OC | | Passed | 0 | 1.00 |
| 11/2/2005 | 2005 | 05-1906 | NIMS ICS | | Passed | 0 | 4.00 |
| 10/21/2005 | 2005 | 05-1940 | Advanced Traffic Crash Invest | | Passed | 0 | 80.00 |
| 9/23/2005 | 2005 | 05-2294 | Traffic Investigation | | Passed | 0 | 80.00 |
| 9/7/2005 | 2005 | 05-2687 | Firearms - Qualification | | Passed | 0 | 2.00 |
| 8/17/2005 | 2005 | 05-0116 | Building Searches | | Passed | 0 | 9.00 |
| 7/21/2005 | 2005 | 05-1670 | Mobile Video | | Passed | 0 | 40.00 |
| 6/8/2005 | 2005 | 05-0060 | Firearms Training | | Passed | 0 | 2.50 |
| 6/1/2005 | 2005 | 05-1201 | In-Car Video Presentation | | Passed | 0 | 1.00 |
| 6/1/2005 | 2005 | 05-0032 | Defensive Tactics | | Passed | 0 | 4.00 |
| 5/25/2005 | 2005 | 05-1930 | Major Collision Training | | Passed | 0 | 2.00 |
| 5/18/2005 | 2005 | 05-0280 | EVOC | | Passed | 0 | 10.00 |
| 5/17/2005 | 2005 | 05-0793 | Firearms - Patrol Rifle | | Passed | 0 | 3.00 |
| 5/12/2005 | 2005 | 05-0928 | Forensic Mapping | | Passed | 0 | 16.00 |
| 5/6/2005 | 2005 | 05-1156 | Driver/Level 2 Truck Inspecting | | Passed | 0 | 40.00 |
| 4/6/2005 | 2005 | 05-0315 | Managing Change & Transition | | Passed | 0 | 4.00 |
| 4/6/2005 | 2005 | 05-0536 | Informant Handling | | Passed | 0 | 1.00 |
| 4/1/2005 | 2005 | 05-0060 | Firearms Training | | Passed | 0 | 2.00 |
| 3/30/2005 | 2005 | 05-1930 | Major Collision Training | | Passed | 0 | 4.00 |
| 3/23/2005 | 2005 | 05-0060 | Firearms Training | | Passed | 0 | 2.50 |
| 3/2/2005 | 2005 | 05-0328 | Field Force/Gas Tent | | Passed | 0 | 3.50 |
| 3/2/2005 | 2005 | 05-0737 | Less Lethal Training | | Passed | 0 | 1.50 |
| 2/22/2005 | 2005 | 05-0795 | Firearms - Rifle Qualification | | Passed | 0 | 2.50 |
| 2/9/2005 | 2005 | 05-0365 | CPR/First Aid Recert | | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0484 | Violent Crimes | | Passed | 0 | 1.00 |
| 2/9/2005 | 2005 | 05-0086 | Cultural Diversity | | Passed | 0 | 5.00 |
| 2/9/2005 | 2005 | 05-0590 | LEDS Recertification | | Passed | 0 | 1.50 |
| 1/26/2005 | 2005 | 05-1930 | Major Collision Training | | Passed | 0 | 5.00 |
| 1/19/2005 | 2005 | 05-0371 | OLCC | | Passed | 0 | 1.50 |
| 1/19/2005 | 2005 | 05-0380 | DUII Updates/DMV Hearings | | Passed | 0 | 4.50 |
| 1/19/2005 | 2005 | 05-1342 | Writing Search Warrants | | Passed | 0 | 2.00 |
| 1/19/2005 | 2005 | 05-1338 | Courtroom Testimony | | Passed | 0 | 1.00 |
| | | | | **2005 Hours** | | | **425.50** |
| 12/23/2004 | 2004 | 04-3320 | Lidar Operator's Course | | Passed | 0 | 8.00 |
| 11/17/2004 | 2004 | 04-4880 | Robbery Activity Tracking System (RATS) | | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-4885 | Towing In Eugene | | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-4900 | Elder Abuse - Special Needs | | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-3109 | Police Commission | | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-3123 | Stalking/Protective Order Legal Update | | Passed | 0 | 2.00 |
| 11/17/2004 | 2004 | 04-4536 | Court Liaison | | Passed | 0 | 1.00 |
| 11/1/2004 | 2004 | 04-4812 | Firearms Training - Night | | Passed | 0 | 2.00 |
| 10/6/2004 | 2004 | 04-4200 | Internal Affairs | | Instructed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4200 | Internal Affairs | | Passed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4219 | Terrorism | | Passed | 0 | 2.00 |
| 10/6/2004 | 2004 | 04-4239 | Vice Narcotics Unit (VNU) | | Passed | 0 | 0.50 |
| 10/6/2004 | 2004 | 04-4249 | Traffic Enforcement Unit Training | | Passed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4418 | Bloodborne Pathogens Update | | Passed | 0 | 0.50 |
| 10/6/2004 | 2004 | 04-1014 | K-9 Training | | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-0504 | Community Policing | | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4125 | Pursuit Tracking | | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-4231 | U of O DPS Procedures | | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-3020 | Building Searches | | Passed | 0 | 2.00 |

Exhibit 117 at 8
MSJ Case No. 6:17-cv-00424

COE 001308

| | | | | | Passed | 0 | |
|---|---|---|---|---|---|---|---|
| 9/15/2004 | 2004 | 04-4335 | Field Force - Crowd Control Team | | Passed | 0 | 2.00 |
| 9/7/2004 | 2004 | 04-4355 | Firearms - Fall 2004 Training | | Passed | 0 | 2.00 |
| 7/22/2004 | 2004 | 04-0809 | Forensic Accid't Reconstructionist of OR Conf.'04 | | Passed | 0 | 16.00 |
| 6/16/2004 | 2004 | 04-0292 | Hazardous Materials | | Passed | 0 | 4.00 |
| 6/16/2004 | 2004 | 04-1099 | Hazardous Materials Communications | | Passed | 0 | 1.00 |
| 6/16/2004 | 2004 | 04-3076 | Gas Mask Training | | Passed | 0 | 2.00 |
| 6/16/2004 | 2004 | 04-3077 | SSN# Policy Training | | Passed | 0 | 1.00 |
| 6/16/2004 | 2004 | 04-3078 | PCU Building Tour | | Passed | 0 | 1.00 |
| 6/2/2004 | 2004 | 04-1005 | Firearms - Patrol Rifle | | Passed | 0 | 3.00 |
| 5/26/2004 | 2004 | 04-2078 | Major Collision Investigation | | Passed | 0 | 10.00 |
| 5/19/2004 | 2004 | 04-2079 | Traffic Accident Investigation | | Passed | 0 | 4.00 |
| 5/19/2004 | 2004 | 04-1050 | Defensive Tactics /High Risk Vehicle Stops | | Passed | 0 | 4.00 |
| 4/26/2004 | 2004 | 04-4361 | Firearms - Spring Training | | Passed | 0 | 4.00 |
| 4/21/2004 | 2004 | 04-0372 | EVOC Training | | Passed | 0 | 8.00 |
| 4/16/2004 | 2004 | 04U001 | Approved In-State Training | | Passed | 0 | 7.50 |
| 2/18/2004 | 2004 | 04-0427 | Ethics in Law Enforcement | | Passed | 0 | 4.00 |
| 2/18/2004 | 2004 | 04-0185 | 2003 Legal Updates | | Passed | 0 | 2.00 |
| 1/28/2004 | 2004 | 04-2010 | Leadership | | Passed | 0 | 5.00 |
| 1/23/2004 | 2004 | 04-0367 | First Responder to Traffic Collisions | | Passed | 0 | 24.00 |
| 1/7/2004 | 2004 | 04-3054 | Harassment in the Workplace | | Passed | 0 | 4.00 |
| | | | | | | **2004 Hours** | **137.50** |
| 11/19/2003 | 2003 | 04U001 | Approved In-State Training | | Passed | 0 | 41.00 |
| 7/17/2003 | 2003 | 03T001 | Police Field Training Manual | | Passed | 0 | 50.00 |
| 4/25/2003 | 2003 | 03-0754 | Vehicle ID and Theft Seminar | | Passed | 0 | 8.00 |
| 4/25/2003 | 2003 | 03U001 | Approved In-State Training | | Passed | 0 | 41.00 |
| 2/19/2003 | 2003 | 03U001 | Approved In-State Training | | Passed | 0 | 4.00 |
| | | | | | | **2003 Hours** | **144.00** |
| 11/6/2002 | 2002 | 02U001 | Approved In-State Training | | Passed | 0 | 497.00 |
| 10/25/2002 | 2002 | 02CP198 | DUII Video Camera Training | | Passed | 0 | 4.00 |
| 6/6/2002 | 2002 | 02CP113 | DPSST Basic Police | | Passed | 0 | 400.00 |
| 5/16/2002 | 2002 | 02CP255 | SFST/Drugs that Impair Driving | | Passed | 0 | 24.00 |
| 3/14/2002 | 2002 | 02CP447 | Intoxilyzer 5000 | | Passed | 0 | 4.00 |
| | | | | | | **2002 Hours** | **929.00** |
| 1/25/2001 | 2001 | 01CP227 | Street Survival 2001 Winning | | Passed | 0 | 8.00 |
| 1/24/2001 | 2001 | 01CP226 | Street Survival 2001 TAC Edge | | Passed | 0 | 16.00 |
| | | | | | | **2001 Hours** | **24.00** |
| 11/5/1999 | 1999 | 99T002 | Corrections Field Training Manual | | Passed | 0 | 50.00 |
| 7/31/1999 | 1999 | 99U001 | Approved In-State Training | | Passed | 0 | 164.00 |
| 2/5/1999 | 1999 | 99B002 | DPSST Basic Corrections | | Passed | 0 | 200.00 |
| 1/20/1999 | 1999 | 99P104 | DEFENSIVE TACTICS | | Passed | 0 | 4.00 |
| | | | | | | **1999 Hours** | **418.00** |
| 4/24/1997 | 1997 | 97P150 | ASP BASIC BATON | | Passed | 0 | 6.00 |
| 3/19/1997 | 1997 | 97P139 | PRE-SEASON MARINE SAFETY & LAW ENFORCEME | | Passed | 0 | 16.00 |
| | | | | | | **1997 Hours** | **22.00** |
| 7/10/1996 | 1996 | 96X029 | INTOXILYZER 1400 | | Passed | 0 | 2.00 |
| 7/10/1996 | 1996 | 96X030 | IMPLIED CONSENT/INTOX. 5000 | | Passed | 0 | 4.00 |
| 5/17/1996 | 1996 | 96X070 | BOATING SAFETY CERT COURSE | | Passed | 0 | 24.00 |
| | | | | | | **1996 Hours** | **30.00** |
| | | | | | | **Total Hours** | **3929.60** |

May not reflect most current training.

| Employment | Certificates | Training | Attributes | Education |
|---|---|---|---|---|

| Show Employees | Screen Friendly | Profile Report | Logout |
|---|---|---|---|

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

Exhibit 117 at 9
MSJ Case No. 6:17-cv-00424

COE 001309

30128
DPSST #

# OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## FIELD TRAINING COMPLETION RECORD

| 1. NAME OF TRAINEE PIESKE    NATHAN    LEWIS | | 2. BASIC CLASS NUMBER (IF APPROPRIATE) | 3. DATE OF BASIC CLASS AND SPONSORING DEPT. |
|---|---|---|---|
| LAST         FIRST         MIDDLE | | ERA 02-01 | 010702 - 060602 EUGENE POLICE DEPT. |
| EUGENE    POLICE    DEPARTMENT AGENCY | | | |

| 4. NAME OF FIELD TRAINING OFFICER | 5. FIELD ASSIGNMENT | 6. FIELD TRAINING DATES (INCLUSIVE) FROM | TO |
|---|---|---|---|
| 1. AGT. JIM MICHAUD | PATROL TEAM 11 | 06·09·02 | 07-10-02 |
| 2. OFFICER ROGER MAGAÑA | PATROL TEAM 51 | 7-14-02 | 08·14·02 |
| 3. OFFICER TERRY ROPER | PATROL TEAM 41 | 08·18·02 | 09·26·02 |
| 4. AGT. JIM MICHAUD | PATROL TEAM 11 | 09·29·02 | 09-30-02 |

| 7. I have been instructed in all items as recorded in this Field Training Record: *(Signature of Trainee)* | 8. Date: 06-25-03 |
|---|---|
| 9. Reviewed by: *(Signature of Training Reviewer / Title)* TRAINING MGR | 10. Date: 6-25-03 |
| 11. I attest that the above named Trainee has satisfactorily completed the prescribed Field Training Program. *(Agency Head Signature)* | 12. Date: 6-25-03 |

DO NOT WRITE BELOW THIS SPACE

| Date Received:              Approved: |
|---|
| Training record Entered:              By: |

REVISED MARCH, 1992

INSTRUCTIONS ON REVERSE SIDE

Exhibit 117 at 10
MSJ Case No. 6:17-cv-00424
143

COE 001355

| Employee ID | UserName | Course Code | Type | Start Date | Complete Date | Title |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 1/1/2014 0:00 | 1/1/2014 0:00 | DPSST Instructor Certificate (EVOC) |
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 2/21/2015 0:00 | 2/21/2015 0:00 | Intoxilyzer 8000 |
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 10/24/2011 0:00 | 11/13/2011 0:00 | Motorcycle Operator Training |
| 16804 | PIESKE Nathan L | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 16804 | PIESKE Nathan L | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 16804 | PIESKE Nathan L | PD02-05.00 | Classroom | 6/12/2002 0:00 | 6/12/2002 0:00 | Active Shooter Training (2) |
| 16804 | PIESKE Nathan L | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | ADA - Americans with Disabilities Act Courses (1) |
| 16804 | PIESKE Nathan L | PD05-06.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 | Airborne Pathogens (4) |
| 16804 | PIESKE Nathan L | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 7/30/2008 0:00 | 7/30/2008 0:00 | Airport/Aviation Security (1) |
| 16804 | PIESKE Nathan L | PD00026 | Classroom | 9/3/2009 0:00 | 9/3/2009 0:00 | Alzheimer's (2) |
| 16804 | PIESKE Nathan L | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Animal Control (1) |
| 16804 | PIESKE Nathan L | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 16804 | PIESKE Nathan L | EX03-01.00 | Classroom | 4/25/2003 0:00 | 4/25/2003 0:00 | Auto Theft Investigation Seminar (2) |
| 16804 | PIESKE Nathan L | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 16804 | PIESKE Nathan L | PD00023 | Classroom | 7/13/2009 0:00 | 7/17/2009 0:00 | Bicycle - Basic Police Mountain Bike (3) |
| 16804 | PIESKE Nathan L | PD05-04.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Blood Borne Pathogens/Exposure (4) |
| 16804 | PIESKE Nathan L | PD05-04.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Blood Borne Pathogens/Exposure (6) |
| 16804 | PIESKE Nathan L | PD05-07.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Blood/Air Borne Pathogen Update (3) |
| 16804 | PIESKE Nathan L | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 16804 | PIESKE Nathan L | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 16804 | PIESKE Nathan L | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 8/17/2005 0:00 | 8/17/2005 0:00 | Building Search (1) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 | Building Search (3) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Building Search (5) |
| 16804 | PIESKE Nathan L | PD16-25.05 | Classroom | 9/26/2002 0:00 | 9/26/2002 0:00 | Building/Parking Update (4) |
| 16804 | PIESKE Nathan L | EX16-00.02 | Classroom | 3/14/2008 0:00 | 3/14/2008 0:00 | Bullet Proof Mind (1) |
| 16804 | PIESKE Nathan L | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 16804 | PIESKE Nathan L | PD12-17.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Car Seat Safety (2) |
| 16804 | PIESKE Nathan L | PD15-00.00 | Classroom | 1/31/2007 0:00 | 1/31/2007 0:00 | Challenges in Law Enforcement for 21st Century (1) |
| 16804 | PIESKE Nathan L | PD16-25.01 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Chief Kerns Department Update (4) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |

Exhibit 117 at 11
MSJ Case No. 6:17-cv-00424

COE 001252

| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 Chief's Report (18) |
|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Chief's Report (19) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Chief's Report (2) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Chief's Report (20) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Chief's Report (21) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 Chief's Report (22) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 Chief's Report (24) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Chief's Report (26) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 Chief's Report (27) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 Chief's Report (3) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Chief's Report (6) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 9/1/2009 0:00 | 9/16/2009 0:00 Chief's Report (7) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 Chief's Report (8) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 Chief's Report (9) |
| 16804 | PIESKE Nathan L | PD00053 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Child Abuse Investigations (1) |
| 16804 | PIESKE Nathan L | PD16-26.01 | Classroom | 10/2/2002 0:00 | 10/2/2002 0:00 Communication Styles (1) |
| 16804 | PIESKE Nathan L | PD15-16.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Community Policing (8) |
| 16804 | PIESKE Nathan L | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 Computer Software Applications (1) |
| 16804 | PIESKE Nathan L | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 Computer Software Applications (2) |
| 16804 | PIESKE Nathan L | PD16-00.02 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Consular Notification (4) |
| 16804 | PIESKE Nathan L | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 Contact/Cover (1) |
| 16804 | PIESKE Nathan L | PD15-61.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 Court Liaison (8) |
| 16804 | PIESKE Nathan L | PD15-61.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 Courtroom Testimony (3) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 11/25/2009 0:00 | 11/25/2009 0:00 Crash Investigations Training (12) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 Crash Investigations Training (13) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/24/2010 0:00 | 2/24/2010 0:00 Crash Investigations Training (14) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 5/26/2010 0:00 | 5/26/2010 0:00 Crash Investigations Training (15) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 1/26/2011 0:00 | 1/26/2011 0:00 Crash Investigations Training (16) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 3/30/2011 0:00 | 3/30/2011 0:00 Crash Investigations Training (17) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/23/2011 0:00 | 2/23/2011 0:00 Crash Investigations Training (18) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/27/2011 0:00 | 4/27/2011 0:00 Crash Investigations Training (19) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/29/2009 0:00 | 4/29/2009 0:00 Crash Investigations Training (2) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 7/27/2011 0:00 | 7/27/2011 0:00 Crash Investigations Training (20) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 10/19/2011 0:00 | 10/19/2011 0:00 Crash Investigations Training (21) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 9/28/2011 0:00 | 9/28/2011 0:00 Crash Investigations Training (22) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 1/25/2012 0:00 | 1/25/2012 0:00 Crash Investigations Training (23) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/24/2012 0:00 | 2/24/2012 0:00 Crash Investigations Training (24) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 7/13/2012 0:00 | 7/14/2012 0:00 Crash Investigations Training (25) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 8/8/2012 0:00 | 8/10/2012 0:00 Crash Investigations Training (26) |

Exhibit 117 at 12
MSJ Case No. 6:17-cv-00424

COE 001253

| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/29/2009 0:00 | 4/29/2009 0:00 | Crash Investigations Training (3) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 5/27/2009 0:00 | 5/27/2009 0:00 | Crash Investigations Training (4) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 6/24/2009 0:00 | 6/24/2009 0:00 | Crash Investigations Training (6) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 10/29/2008 0:00 | 10/29/2008 0:00 | Crash Scene Diagraming (1) |
| 16804 | PIESKE Nathan L | PD11-13.00 | Classroom | 2/27/2008 0:00 | 2/27/2008 0:00 | Crash Scene Measuring, Sketching & Diagramming (1) |
| 16804 | PIESKE Nathan L | PD00125 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Crime Prevention (1) |
| 16804 | PIESKE Nathan L | PD00036 | Classroom | 7/11/2011 0:00 | 7/15/2011 0:00 | Crisis Intervention Training (13) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Crowd Control (6) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 16804 | PIESKE Nathan L | PD04-02.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | Crowd Control Use of Force (4) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 11/19/2003 0:00 | 11/19/2003 0:00 | Cultural Diversity (3) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | Cultural Diversity (4) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Cultural Diversity (6) |
| 16804 | PIESKE Nathan L | PD05-01.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Dealing with Mentally Ill (1) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Defensive Tactics (1) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Defensive Tactics (18) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 5/19/2004 0:00 | 5/19/2004 0:00 | Defensive Tactics (22) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 6/1/2005 0:00 | 6/1/2005 0:00 | Defensive Tactics (24) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 | Defensive Tactics (3) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 | Defensive Tactics (5) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 16804 | PIESKE Nathan L | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 16804 | PIESKE Nathan L | PD15-55.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Domestic Abuse-Kids First (3) |
| 16804 | PIESKE Nathan L | PD15-55.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 | Domestic Violence Updates (1) |
| 16804 | PIESKE Nathan L | PD15-11.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 | DUII Investigations (3) |
| 16804 | PIESKE Nathan L | PD15-11.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 | DUII Investigations/Hands on DT (3) |
| 16804 | PIESKE Nathan L | PD15-11.01 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | DUII Update (4) |
| 16804 | PIESKE Nathan L | PD15-11.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | DUII Updates/DMV Hearings (4) |
| 16804 | PIESKE Nathan L | PD15-59.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Elder Abuse - Special Needs (4) |
| 16804 | PIESKE Nathan L | PD16-06.06 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Electronic Evidence Collection (4) |
| 16804 | PIESKE Nathan L | PD00055 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Electronic Fingerprinting (1) |

Exhibit 117 at 13
MSJ Case No. 6:17-cv-00424

COE 001254

| 16804 | PIESKE Nathan L | PD15-44.01 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 Ethics in Law Enforcement (3) |
| 16804 | PIESKE Nathan L | PD17-07.01 | Classroom | 11/7/2007 0:00 | 11/7/2007 0:00 Ethics Training (1) |
| 16804 | PIESKE Nathan L | PD15-44.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Ethics Training (4) |
| 16804 | PIESKE Nathan L | PD20-02.01 | Classroom | 1/7/2002 0:00 | 1/7/2002 0:00 Eugene Regional Academy 02-01 (1) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/2/2008 0:00 | 4/2/2008 0:00 EVOC - Emergency Vehicle Operation Course (1) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/18/2005 0:00 | 5/18/2005 0:00 EVOC - Emergency Vehicle Operation Course (11) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/9/2007 0:00 | 5/9/2007 0:00 EVOC - Emergency Vehicle Operation Course (11) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/21/2004 0:00 | 4/21/2004 0:00 EVOC - Emergency Vehicle Operation Course (14) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/3/2007 0:00 | 5/3/2007 0:00 EVOC - Emergency Vehicle Operation Course (16) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/3/2008 0:00 | 4/3/2008 0:00 EVOC - Emergency Vehicle Operation Course (2) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/9/2008 0:00 | 4/9/2008 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/10/2006 0:00 | 5/10/2006 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/16/2008 0:00 | 4/16/2008 0:00 EVOC - Emergency Vehicle Operation Course (4) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 9/17/2003 0:00 | 9/17/2003 0:00 EVOC - Emergency Vehicle Operation Course (6) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/2/2007 0:00 | 5/2/2007 0:00 EVOC - Emergency Vehicle Operation Course (9) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 5/1/2009 0:00 | 5/1/2009 0:00 EVOC (1) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 EVOC (13) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 EVOC (14) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 EVOC (3) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 EVOC (4) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 EVOC (5) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 EVOC (6) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 EVOC (7) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 EVOC (9) |
| 16804 | PIESKE Nathan L | EX15-14.00 | Classroom | 5/29/2007 0:00 | 5/29/2007 0:00 EVOC Instructors Development (1) |
| 16804 | PIESKE Nathan L | PD03-08.00 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 EVOC Policy Review (5) |
| 16804 | PIESKE Nathan L | PD07-00.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 Explosive Devise Training (4) |
| 16804 | PIESKE Nathan L | PD02-02.01 | Classroom | 9/20/2007 0:00 | 9/20/2007 0:00 Fall Firearms Qualification (1) |
| 16804 | PIESKE Nathan L | PD02-02.01 | Classroom | 9/1/2008 0:00 | 9/1/2008 0:00 Fall Firearms Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 12/2/2005 0:00 | 12/2/2005 0:00 Fall Firearms Training (11) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 10/1/2006 0:00 | 10/1/2006 0:00 Fall Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/3/2002 0:00 | 9/3/2002 0:00 Fall Firearms Training (7) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/8/2003 0:00 | 9/8/2003 0:00 Fall Firearms Training (8) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/7/2004 0:00 | 9/7/2004 0:00 Fall Firearms Training (9) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Field Force - CCT (4) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 3/2/2005 0:00 | 3/2/2005 0:00 Field Force (1) |
| 16804 | PIESKE Nathan L | PD04-04.01 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 Field Force Review (3) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 Field Force/Jail Van Procedures (1) |

Exhibit 117 at 14
MSJ Case No. 6:17-cv-00424

COE 001255

| 16804 | PIESKE Nathan L | HR0231 | Classroom | 5/24/2006 0:00 | 5/24/2006 0:00 | Financial Plan Shift Workers (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD16-33.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Fire Extinguisher Safety (4) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 7/30/2008 0:00 | 7/30/2008 0:00 | Fire Rescue Methods (1) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | Firearms  (13) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 7/17/2009 0:00 | 7/17/2009 0:00 | Firearms  (3) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Firearms  (7) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 3/3/2003 0:00 | 3/3/2003 0:00 | Firearms General (3) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Firearms Qualification (1) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 16804 | PIESKE Nathan L | PD02-01.01 | Classroom | 3/1/2008 0:00 | 3/1/2008 0:00 | Firearms Spring Qualification (1) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 3/23/2005 0:00 | 3/23/2005 0:00 | Firearms Training (10) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | Firearms Training (13) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 6/9/2003 0:00 | 6/9/2003 0:00 | Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 2/19/2003 0:00 | 2/19/2003 0:00 | First Aid/CPR Recertification (10) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 1/14/2009 0:00 | 1/14/2009 0:00 | First Aid/CPR Recertification (16) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | First Aid/CPR Recertification (2) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | First Aid/CPR Recertification (3) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 9/24/2008 0:00 | 9/24/2008 0:00 | FIRST Team Training (1) |
| 16804 | PIESKE Nathan L | PD15-66.03 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | Floatation Devices (1) |
| 16804 | PIESKE Nathan L | EX11-15.11 | Classroom | 5/12/2005 0:00 | 5/12/2005 0:00 | Forensic Mapping (1) |
| 16804 | PIESKE Nathan L | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 16804 | PIESKE Nathan L | PD00060 | Classroom | 9/7/2011 0:00 | 9/7/2011 0:00 | Forensics Update (2) |
| 16804 | PIESKE Nathan L | PD11-21.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Forensics Update for In-service (4) |
| 16804 | PIESKE Nathan L | PD11-06.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Fraud Investigation Methods (2) |
| 16804 | PIESKE Nathan L | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 16804 | PIESKE Nathan L | PD12-07.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 | Gang Update (2) |
| 16804 | PIESKE Nathan L | PD04-04.03 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Gas Mask Training (4) |
| 16804 | PIESKE Nathan L | PD16-19.01 | Classroom | 1/7/2004 0:00 | 1/7/2004 0:00 | Harassment in the Workplace (1) |
| 16804 | PIESKE Nathan L | PD09-00.01 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Communications Refresher (4) |
| 16804 | PIESKE Nathan L | PD16-00.01 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Hazardous Materials Awareness (3) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Hazardous Materials Communications (4) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Hazardous Materials Communications (5) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Materials Communications (5) |

Exhibit 117 at 15
MSJ Case No. 6:17-cv-00424

COE 001256

| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 HAZMAT for Police (1) |
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 HAZMAT for Police (3) |
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 HAZMAT for Police (5) |
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 HAZMAT for Police (6) |
| 16804 | PIESKE Nathan L | HR0239 | Classroom | 2/25/2017 0:00 | 2/26/2017 0:00 ICS 100 Introduction to Incident Command System (NIMS) (48) |
| 16804 | PIESKE Nathan L | HR0263 | Classroom | 5/13/2015 0:00 | 5/13/2015 0:00 ICS 200 ICS for Single Resources and Initial Action Incidents (NIMS) |
| 16804 | PIESKE Nathan L | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 ICS 800 National Response Framework (NIMS) (22) |
| 16804 | PIESKE Nathan L | PD16-06.04 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 In car Video Phase 2 (1) |
| 16804 | PIESKE Nathan L | PD16-06.05 | Classroom | 11/14/2006 0:00 | 11/14/2006 0:00 In car video Phase 2 (1) |
| 16804 | PIESKE Nathan L | PD16-06.04 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 In Car Video System (1) |
| 16804 | PIESKE Nathan L | PD16-29.00 | Classroom | 6/1/2005 0:00 | 6/1/2005 0:00 In-Car Video Presentation (1) |
| 16804 | PIESKE Nathan L | PD15-27.13 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 Incident Command System (3) |
| 16804 | PIESKE Nathan L | PD15-27.09 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 Incident Command System 100 (2) |
| 16804 | PIESKE Nathan L | PD10-02.00 | Classroom | 4/6/2005 0:00 | 4/6/2005 0:00 Informant Handling (1) |
| 16804 | PIESKE Nathan L | PD16-23.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Internal Affairs (1) |
| 16804 | PIESKE Nathan L | PD16-23.00 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 Internal Affairs (6) |
| 16804 | PIESKE Nathan L | PD00065 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 Interview Techniques (1) |
| 16804 | PIESKE Nathan L | PD00020 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 Interview Techniques (1) |
| 16804 | PIESKE Nathan L | PD15-18.03 | Classroom | 10/23/2006 0:00 | 10/23/2006 0:00 Intoxilyzer 8000 (1) |
| 16804 | PIESKE Nathan L | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 Intro�to�Hazard�Comm�&�Safety (410) |
| 16804 | PIESKE Nathan L | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 Intro�to�Hazard�Comm�&�Safety (420) |
| 16804 | PIESKE Nathan L | PD11-22.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 Investigations Section Topics (4) |
| 16804 | PIESKE Nathan L | HR0327 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 IS 700 National Incident Management System (NIMS) An Introduct |
| 16804 | PIESKE Nathan L | HR0327 | Classroom | 1/1/2006 0:00 | 10/31/2007 0:00 IS 700 National Incident Management System (NIMS) An Introduct |
| 16804 | PIESKE Nathan L | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 16804 | PIESKE Nathan L | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 IS 703 NIMS Resource Management  (1) |
| 16804 | PIESKE Nathan L | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 IS 704 NIMS Communication and Information Management (2) |
| 16804 | PIESKE Nathan L | PD16-26.00 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 Job Stress Analysis (1) |
| 16804 | PIESKE Nathan L | PD06-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 K-9 (Canine) General (1) |
| 16804 | PIESKE Nathan L | PD15-28.03 | Classroom | 1/28/2004 0:00 | 1/28/2004 0:00 Leadership (4) |
| 16804 | PIESKE Nathan L | PD15-20.02 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 LEDS Recertification (2) |
| 16804 | PIESKE Nathan L | PD15-20.02 | Classroom | 6/11/2007 0:00 | 6/11/2007 0:00 LEDS Recertification (5) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/30/2009 0:00 | 6/30/2009 0:00 LEDS Recertification (5) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/1/2009 0:00 | 6/1/2009 0:00 LEDS Recertification (6) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 LEDS Recertification (7) |
| 16804 | PIESKE Nathan L | PD15-20.01 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 LEDS Refresher/Community Mediation Svcs (3) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 Legal and Legislative Updates (1) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 Legal and Legislative Updates (2) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 Legal and Legislative Updates (3) |

Exhibit 117 at 16
MSJ Case No. 6:17-cv-00424

COE 001257

| 16804 | PIESKE Nathan L | PD00039 | Classroom | 10/5/2011 0:00 | 10/5/2011 0:00 | Legal and Legislative Updates (5) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 3/1/2012 0:00 | 3/1/2012 0:00 | Legal and Legislative Updates (6) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 16804 | PIESKE Nathan L | PL00021 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Legal Update (2) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Legal Updates (1) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Legal Updates (2) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 | Legal Updates (28) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Legal Updates (3) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 10/18/2006 0:00 | 10/18/2006 0:00 | Legal Updates (38) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Legal Updates (4) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Legal Updates (42) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 | Legal Updates (5) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Legal Updates (5) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Legal Updates (6) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Legal Updates (7) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 | Legal Updates (8) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Legal Updates (8) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 1/22/2009 0:00 | 1/22/2009 0:00 | Less Lethal 40MM Launcher (2) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 12/6/2006 0:00 | 12/6/2006 0:00 | Less Lethal Training (1) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 3/2/2005 0:00 | 3/2/2005 0:00 | Less Lethal Training (1) |
| 16804 | PIESKE Nathan L | EX15-22.02 | Classroom | 12/23/2004 0:00 | 12/23/2004 0:00 | Lidar Operator Course (1) |
| 16804 | PIESKE Nathan L | PD11-13.00 | Classroom | 9/26/2007 0:00 | 9/26/2007 0:00 | Major Collision Investigation (1) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 1/26/2006 0:00 | 1/26/2006 0:00 | Major Collision Investigation (2) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 5/25/2005 0:00 | 5/25/2005 0:00 | Major Collision Training (1) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 3/30/2005 0:00 | 3/30/2005 0:00 | Major Collision Training (3) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 5/26/2004 0:00 | 5/26/2004 0:00 | Major Collision Training (3) |
| 16804 | PIESKE Nathan L | PD15-36.01 | Classroom | 4/6/2005 0:00 | 4/6/2005 0:00 | Managing Change & Transition (1) |
| 16804 | PIESKE Nathan L | PD15-60.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Media Relations Update (7) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 5/29/2002 0:00 | 5/29/2002 0:00 | Medic First Aid - CPR and Basic  (150) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Medic First Aid - CPR and Basic  (268) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 | Medic First Aid - CPR and Basic  (319) |
| 16804 | PIESKE Nathan L | PD05-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | MERSA (1) |
| 16804 | PIESKE Nathan L | PD15-27.01 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 | Nat'l Incident Management Systems - ICS/NIMS - 700 (1) |
| 16804 | PIESKE Nathan L | EX15-16.02 | Classroom | 7/24/2006 0:00 | 7/24/2006 0:00 | Nat'l Incident Management Systems - NIMS/IS-700 (2) |
| 16804 | PIESKE Nathan L | HR0082 | Classroom | 1/25/2002 0:00 | 1/25/2002 0:00 | New Employee Orientation (93) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/3/2003 0:00 | 11/3/2003 0:00 | Night Firearms (1) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Night Firearms (11) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 | Night Firearms (20) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/23/2005 0:00 | 11/23/2005 0:00 | Night Firearms (28) |

Exhibit 117 at 17
MSJ Case No. 6:17-cv-00424

| 16804 | PIESKE Nathan L | PD00041 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Night Shoot (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 16804 | PIESKE Nathan L | OR0020 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Noise and Hearing Conservation (64) |
| 16804 | PIESKE Nathan L | PD15-11.02 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | OLCC (4) |
| 16804 | PIESKE Nathan L | PD15-77.00 | Classroom | 5/14/2008 0:00 | 5/14/2008 0:00 | Olympics Roles and Responsibilities (3) |
| 16804 | PIESKE Nathan L | OR00064 | Classroom | 10/3/2012 0:00 | 10/3/2012 0:00 | OSHA Hazard Communication (5) |
| 16804 | PIESKE Nathan L | PD04-04.05 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Osha Hearing (1) |
| 16804 | PIESKE Nathan L | PD04-04.05 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Osha Hearing (6) |
| 16804 | PIESKE Nathan L | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Parole and Probation Update (1) |
| 16804 | PIESKE Nathan L | PD05-07.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Pathogens Update (4) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 6/2/2004 0:00 | 6/2/2004 0:00 | Patrol Rifle Training (4) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 3/31/2006 0:00 | 3/31/2006 0:00 | Patrol Rifle Training/Qualification (12) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 2/22/2007 0:00 | 2/22/2007 0:00 | Patrol Rifle Training/Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 5/17/2005 0:00 | 5/17/2005 0:00 | Patrol Rifle Training/Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 2/22/2005 0:00 | 2/22/2005 0:00 | Patrol Rifle Training/Qualification (8) |
| 16804 | PIESKE Nathan L | PD11-21.07 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | PCU Building Tour (4) |
| 16804 | PIESKE Nathan L | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 6/14/2006 0:00 | 6/14/2006 0:00 | Perspectives on Profiling (6) |
| 16804 | PIESKE Nathan L | PD01-00.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Physical Fitness Awareness (2) |
| 16804 | PIESKE Nathan L | PD15-05.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Police Commission (4) |
| 16804 | PIESKE Nathan L | PD01-00.00 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 | Police Fitness Challenge 2004 (2) |
| 16804 | PIESKE Nathan L | PD00086 | Classroom | 12/1/2008 0:00 | 12/1/2008 0:00 | Police Radio Procedures (1) |
| 16804 | PIESKE Nathan L | PD16-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Police Training Update (1) |
| 16804 | PIESKE Nathan L | IS0097 | Classroom | 3/7/2007 0:00 | 3/7/2007 0:00 | PowerPoint Level 1 (13) |
| 16804 | PIESKE Nathan L | IS0098 | Classroom | 4/17/2007 0:00 | 4/17/2007 0:00 | PowerPoint Level 2 (11) |
| 16804 | PIESKE Nathan L | HR0041 | Classroom | 1/7/2004 0:00 | 1/7/2004 0:00 | Preventing Workplace Harassment  (36) |
| 16804 | PIESKE Nathan L | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 16804 | PIESKE Nathan L | PD11-21.05 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 | Property Control Unit (2) |
| 16804 | PIESKE Nathan L | PD11-21.04 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crime Reduction Plan (4) |
| 16804 | PIESKE Nathan L | PD11-21.02 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crimes Unit (PCU) (7) |
| 16804 | PIESKE Nathan L | PD03-13.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Pursuit Tracking (4) |
| 16804 | PIESKE Nathan L | PD00106 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 | RADAR Certification (1) |
| 16804 | PIESKE Nathan L | PD15-00.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Radio System Update (4) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 11/28/2005 0:00 | 11/28/2005 0:00 | Range 3000 Firearms Training (1) |
| 16804 | PIESKE Nathan L | PL00023 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Respirator Fit Testing & Safety (1) |
| 16804 | PIESKE Nathan L | PD00083 | Classroom | 10/31/2009 0:00 | 11/1/2009 0:00 | Rifle Training (7) |
| 16804 | PIESKE Nathan L | PD15-03.01 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Robbery Activity Tracking System - R.A.T.S (4) |
| 16804 | PIESKE Nathan L | PD17-07.02 | Classroom | 2/26/2008 0:00 | 2/26/2008 0:00 | Roll Call - DMV Update (1) |
| 16804 | PIESKE Nathan L | PD00085 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Roll Call / Briefing Training (1) |

Exhibit 117 at 18
MSJ Case No. 6:17-cv-00424

COE 001259

| 16804 | PIESKE Nathan L | PD00085 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Roll Call / Briefing Training (2) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |
| 16804 | PIESKE Nathan L | PD12-12.02 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | School Critical Incident Training (2) |
| 16804 | PIESKE Nathan L | PD00110 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Search and Rescue (1) |
| 16804 | PIESKE Nathan L | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Sexual Assault (1) |
| 16804 | PIESKE Nathan L | PD13-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 | Sexual Assault Support Systems - SASS (1) |
| 16804 | PIESKE Nathan L | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | SFST Training (1) |
| 16804 | PIESKE Nathan L | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | SFST Training (3) |
| 16804 | PIESKE Nathan L | PD16-30.01 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Social Security # Policy Training (4) |
| 16804 | PIESKE Nathan L | PD15-10.01 | Classroom | 9/26/2002 0:00 | 9/26/2002 0:00 | Special Needs Assesment - Autism (4) |
| 16804 | PIESKE Nathan L | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Spike Strips (1) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 3/13/2006 0:00 | 3/13/2006 0:00 | Spring Firearms Training (1) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/4/2007 0:00 | 4/4/2007 0:00 | Spring Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/1/2003 0:00 | 4/1/2003 0:00 | Spring Firearms Training (5) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/26/2004 0:00 | 4/26/2004 0:00 | Spring Firearms Training (7) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/1/2005 0:00 | 4/1/2005 0:00 | Spring Firearms Training (8) |
| 16804 | PIESKE Nathan L | PD15-01.06 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Stalking/Protective Order Legal Update (4) |
| 16804 | PIESKE Nathan L | EX15-25.00 | Classroom | 2/14/2008 0:00 | 2/14/2008 0:00 | Street Survival - Calibre Press (5) |
| 16804 | PIESKE Nathan L | PD00034 | Classroom | 11/3/2009 0:00 | 11/4/2009 0:00 | Street Survival (1) |
| 16804 | PIESKE Nathan L | PD05-01.03 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Sudden Custody Death-Excited Delirium (4) |
| 16804 | PIESKE Nathan L | PD17-07.04 | Classroom | 6/12/2007 0:00 | 6/12/2007 0:00 | Survival Skills-Your Vest Won't Stop This Bullet (1) |
| 16804 | PIESKE Nathan L | PD08-53.00 | Classroom | 10/15/2008 0:00 | 10/15/2008 0:00 | SWAT Active Shooter Training (4) |
| 16804 | PIESKE Nathan L | PD02-07.00 | Classroom | 6/17/2002 0:00 | 6/17/2002 0:00 | Tactical Shotgun Course (1) |
| 16804 | PIESKE Nathan L | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 | Taser Policy (1) |
| 16804 | PIESKE Nathan L | PD04-13.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Taser Training (4) |
| 16804 | PIESKE Nathan L | PD00027 | Classroom | 3/5/2012 0:00 | 3/6/2012 0:00 | Taser X26 Certification or Recertification (8) |
| 16804 | PIESKE Nathan L | PD15-55.01 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Terrorism (1) |
| 16804 | PIESKE Nathan L | PD15-26.01 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | Terrorism Training (4) |
| 16804 | PIESKE Nathan L | PD15-69.01 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Tow Impound Training (7) |
| 16804 | PIESKE Nathan L | EX11-01.00 | Classroom | 9/23/2005 0:00 | 9/23/2005 0:00 | Traffic Accident Investigation - Advanced (IPTM) (4) |
| 16804 | PIESKE Nathan L | EX11-01.00 | Classroom | 10/21/2005 0:00 | 10/21/2005 0:00 | Traffic Accident Investigation - Advanced (IPTM) (5) |
| 16804 | PIESKE Nathan L | PD11-18.00 | Classroom | 5/19/2004 0:00 | 5/19/2004 0:00 | Traffic Accident Investigation (4) |
| 16804 | PIESKE Nathan L | EX11-01.03 | Classroom | 11/18/2005 0:00 | 11/18/2005 0:00 | Traffic Accident Reconstruction (3) |
| 16804 | PIESKE Nathan L | EX11-06.04 | Classroom | 1/22/2004 0:00 | 1/22/2004 0:00 | Traffic Crashes, First Responder (1) |
| 16804 | PIESKE Nathan L | PD03-05.02 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Traffic Enforcement Unit Training (1) |
| 16804 | PIESKE Nathan L | PD16-25.04 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | Training Department Update (2) |
| 16804 | PIESKE Nathan L | PD16-25.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Training Dept. Update (4) |
| 16804 | PIESKE Nathan L | EX16-27.01 | Classroom | 5/6/2005 0:00 | 5/6/2005 0:00 | Truck Inspections (2) |
| 16804 | PIESKE Nathan L | PD13-00.01 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | U of O DPS Procedures (4) |

Exhibit 117 at 19
MSJ Case No. 6:17-cv-00424

COE 001260

| 16804 | PIESKE Nathan L | PD04-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 Use of Force - Carotid/O.C. (1) |
|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Use of Force (3) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Use of Force (5) |
| 16804 | PIESKE Nathan L | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 Use of Force Policy (1) |
| 16804 | PIESKE Nathan L | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 16804 | PIESKE Nathan L | PD04-00.02 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 Use of Force Reporting (3) |
| 16804 | PIESKE Nathan L | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (2) |
| 16804 | PIESKE Nathan L | HR0198 | Classroom | 2/18/2005 0:00 | 2/18/2005 0:00 Values Based Decision Making (32) |
| 16804 | PIESKE Nathan L | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Vehicle Stops - Combat Auto Theft (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 Verbal Judo (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Verbal Judo (3) |
| 16804 | PIESKE Nathan L | PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Veteran Reintegration Program by OR National Guard (2) |
| 16804 | PIESKE Nathan L | PD10-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Vice Narcotics Unit - VNU (1) |
| 16804 | PIESKE Nathan L | PD16-24.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 Video/Photographic Evidence Procedure (2) |
| 16804 | PIESKE Nathan L | PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 Violent Crimes (3) |
| 16804 | PIESKE Nathan L | EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 Virginia Tech Terror (2) |
| 16804 | PIESKE Nathan L | PD16-31.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Volunteers in Policing (8) |
| 16804 | PIESKE Nathan L | PD15-66.02 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | IS0064 | Classroom | 3/25/2002 0:00 | 3/25/2002 0:00 WordPerfect 9 - Level 1 (3) |
| 16804 | PIESKE Nathan L | EX15-43.01 | Classroom | 8/4/2008 0:00 | 8/4/2008 0:00 Writing Search Warrants (1) |
| 16804 | PIESKE Nathan L | PD16-09.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 Writing Search Warrants (4) |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 311 Spit Hoods |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 451 Jail Van Operations |
| 16804 | PIESKE Nathan L | 0 | Document | 6/20/2011 0:00 | 6/20/2011 0:00 Police - Interim Policy 335 A Child Is Missing Alert Program |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 Police - Policies 203 and 405 |
| 16804 | PIESKE Nathan L | 0 | Curriculum | 10/23/2012 0:00 | 10/23/2012 0:00 Police Policies - October 5, 2012 |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/27/2014 0:00 | 8/29/2014 0:00 Building Search Instructor Development Course |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/4/2009 0:00 | 8/4/2009 0:00 DPSST Advanced Certificate |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 9/20/2010 0:00 | 9/24/2010 0:00 Instructor Training-Effective Combatives |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 4/22/2013 0:00 | 4/24/2013 0:00 OTOA Conference |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 Active Shooter (1) |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Active Shooter (2) |
| 17967 | MCALPINE Malcolm G | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 ADA - Americans with Disabilities Act Courses (1) |
| 17967 | MCALPINE Malcolm G | PD07-02.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Airport Procedure (3) |
| 17967 | MCALPINE Malcolm G | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Airport Security (1) |
| 17967 | MCALPINE Malcolm G | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Animal Control (1) |
| 17967 | MCALPINE Malcolm G | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 Arson  (2) |

Exhibit 117 at 20
MSJ Case No. 6:17-cv-00424

COE 001261