**Robert E. Franz, Jr.     OSB #730915**
E-Mail:  rfranz@franzlaw.comcastbiz.net
LAW OFFICE OF ROBERT E. FRANZ, JR.
P.O. Box 62
Springfield, OR  97477
Telephone:  (541) 741-8220
Facsimile:   (541) 741-8234
  Of Attorneys for Defendants Will Stutesman,
  Matthew Grose, Nathan Pieske, Malcolm McAlpine,
  and the City of Eugene

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| **RONDA MCGOWAN**, Personal Representative for the Estate of Brian Babb, **LEE BABB**, **CONNOR BABB**, by and through his Guardian Ad Litem, **STEPHANIE WOODCOCK**, and **KAYLEE BABB**, | Case No.  6:17-cv-00424-TC |
| | Exhibit 101 |
| Plaintiffs, | |
| vs. | |
| **WILL STUTESMAN**, **OFFICER GROSE**, **OFFICER PIESKE**, **SGT. MCALPINE**, **CITY OF EUGENE,** a municipal subdivision of the State of Oregon, **JANE DOE CALL TAKER**, and John and Jane Does 1-10, | |
| Defendants. | |

| 19360 | GROSE Matthew S | PD00083 | Classroom | 9/26/2012 0:00 | 9/28/2012 0:00 | Rifle Training (15) |
|---|---|---|---|---|---|---|
| 19360 | GROSE Matthew S | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |
| 19360 | GROSE Matthew S | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 | Roll Call / Briefing Training (5) |
| 19360 | GROSE Matthew S | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Sexual Assault (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | SFST Training (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | SFST Training (4) |
| 19360 | GROSE Matthew S | PD00034 | Classroom | 11/3/2009 0:00 | 11/4/2009 0:00 | Street Survival (1) |
| 19360 | GROSE Matthew S | PD08-53.00 | Classroom | 10/2/2008 0:00 | 10/2/2008 0:00 | SWAT Active Shooter Training (2) |
| 19360 | GROSE Matthew S | PD00024 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 | SWAT Team Training (18) |
| 19360 | GROSE Matthew S | PD00096 | Classroom | 10/27/2010 0:00 | 10/27/2010 0:00 | Tactical Silence Seminar (1) |
| 19360 | GROSE Matthew S | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 | Taser Policy (1) |
| 19360 | GROSE Matthew S | PD00088 | Classroom | 10/25/2010 0:00 | 10/26/2010 0:00 | Trauma Care (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force (1) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Use of Force (3) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Use of Force (4) |
| 19360 | GROSE Matthew S | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 | Use of Force Policy (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Report Writing (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Use of Force Report Writing (2) |
| 19360 | GROSE Matthew S | PD00050 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Scenario Training (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Search Techniques (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Use of Force Search Techniques (2) |
| 19360 | GROSE Matthew S | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Vehicle Stops - Combat Auto Theft (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 19360 | GROSE Matthew S | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 8/23/2010 0:00 | 8/23/2010 0:00 | Basic Certification Police Officer |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 2/2/2010 0:00 | 2/2/2010 0:00 | WMD Standardized Awareness Training |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 19945 | STUTESMAN Will M | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | ADA - Americans with Disabilities Act Courses (1) |
| 19945 | STUTESMAN Will M | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 19945 | STUTESMAN Will M | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 | Alzheimer's (1) |
| 19945 | STUTESMAN Will M | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 19945 | STUTESMAN Will M | TS0003 | Classroom | 9/7/2009 0:00 | 9/7/2009 0:00 | Basic LEDS Training (2) |
| 19945 | STUTESMAN Will M | PD00023 | Classroom | 5/16/2011 0:00 | 5/20/2011 0:00 | Bicycle - Basic Police Mountain Bike (5) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2013 0:00 | 3/1/2013 0:00 | Briefing Training (1) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 19945 | STUTESMAN Will M | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |

Exhibit 101 at 1
MSJ Case No. 6:17-cv-00424

COE 001278

| | | | | | | |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Chief's Report (17) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Chief's Report (20) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Chief's Report (21) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Chief's Report (22) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Chief's Report (25) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | Chief's Report (27) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (4) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 9/1/2009 0:00 | 9/16/2009 0:00 | Chief's Report (7) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 19945 | STUTESMAN Will M | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 19945 | STUTESMAN Will M | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Computer Software Applications (1) |
| 19945 | STUTESMAN Will M | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |
| 19945 | STUTESMAN Will M | PD00038 | Classroom | 3/2/2010 0:00 | 3/2/2010 0:00 | Confrontation Simulation (2) |
| 19945 | STUTESMAN Will M | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Contact/Cover (1) |
| 19945 | STUTESMAN Will M | PD00125 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Crime Prevention (1) |
| 19945 | STUTESMAN Will M | PD00036 | Classroom | 6/20/2011 0:00 | 6/24/2011 0:00 | Crisis Intervention Training (12) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Crowd Control (10) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Crowd Control (6) |
| 19945 | STUTESMAN Will M | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 | Defensive Tactics (14) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 12/1/2013 0:00 | 12/31/2013 0:00 | Defensive Tactics (16) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |

Exhibit 101 at 2
MSJ Case No. 6:17-cv-00424

COE 001279

| 19945 | STUTESMAN Will M | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 19945 | STUTESMAN Will M | PD00044 | Classroom | 11/2/2011 0:00 | 11/2/2011 0:00 | Defensive Tactics (9) |
| 19945 | STUTESMAN Will M | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 19945 | STUTESMAN Will M | PD00094 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Department Update (2) |
| 19945 | STUTESMAN Will M | PD00095 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Domestic Abuse (1) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Electronic Fingerprinting (1) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Electronic Fingerprinting (2) |
| 19945 | STUTESMAN Will M | PD00055 | Classroom | 2/1/2014 0:00 | 2/28/2014 0:00 | Electronic Fingerprinting (3) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | EVOC (10) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | EVOC (13) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 | EVOC (14) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2010 0:00 | 9/1/2010 0:00 | EVOC (2) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | EVOC (3) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | EVOC (4) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | EVOC (5) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | EVOC (6) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | EVOC (7) |
| 19945 | STUTESMAN Will M | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 | EVOC (9) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Firearms  (12) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | Firearms  (13) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Firearms (17) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Firearms  (7) |
| 19945 | STUTESMAN Will M | PD00029 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Firearms  (8) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Firearms Qualification (1) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 19945 | STUTESMAN Will M | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 19945 | STUTESMAN Will M | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 19945 | STUTESMAN Will M | PD00060 | Classroom | 9/7/2011 0:00 | 9/7/2011 0:00 | Forensics Update (2) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Gang Training (2) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 19945 | STUTESMAN Will M | PD00035 | Classroom | 3/11/2013 0:00 | 3/12/2013 0:00 | Gang Training (8) |
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |

Exhibit 101 at 3
MSJ Case No. 6:17-cv-00424

COE 001280

| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 19945 | STUTESMAN Will M | PD00062 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | HAZMAT for Police (6) |
| 19945 | STUTESMAN Will M | PD00108 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Human Trafficing (1) |
| 19945 | STUTESMAN Will M | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 19945 | STUTESMAN Will M | CC00408 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | In-Service Hearing Test OSHA (.5 hr) (6) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 8/28/2009 0:00 | 8/28/2009 0:00 | Intro�to�Hazard�Comm�&�Safety (389) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 19945 | STUTESMAN Will M | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 19945 | STUTESMAN Will M | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 19945 | STUTESMAN Will M | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management  (1) |
| 19945 | STUTESMAN Will M | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 19945 | STUTESMAN Will M | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Legal and Legislative Updates (2) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 10/5/2012 0:00 | 10/5/2012 0:00 | Legal and Legislative Updates (5) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 3/1/2012 0:00 | 3/1/2012 0:00 | Legal and Legislative Updates (6) |
| 19945 | STUTESMAN Will M | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Legal Updates (2) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Legal Updates (3) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Legal Updates (4) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Legal Updates (5) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Legal Updates (6) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Legal Updates (7) |
| 19945 | STUTESMAN Will M | PD00042 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 | Legal Updates (8) |
| 19945 | STUTESMAN Will M | PD00117 | Classroom | 2/29/2012 0:00 | 2/29/2012 0:00 | Less Lethal (3) |
| 19945 | STUTESMAN Will M | PD00117 | Classroom | 9/25/2013 0:00 | 9/26/2013 0:00 | Less Lethal (4) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Medic First Aid - CPR and Basic  (252) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Medic First Aid - CPR and Basic  (268) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Medic First Aid - CPR and Basic  (291) |
| 19945 | STUTESMAN Will M | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 | Medic First Aid - CPR and Basic  (319) |
| 19945 | STUTESMAN Will M | HR0082 | Classroom | 9/25/2009 0:00 | 9/25/2009 0:00 | New Employee Orientation (179) |
| 19945 | STUTESMAN Will M | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 19945 | STUTESMAN Will M | OR00064 | Classroom | 10/10/2012 0:00 | 10/10/2012 0:00 | OSHA Hazard Communication (7) |
| 19945 | STUTESMAN Will M | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Parole and Probation Update (1) |
| 19945 | STUTESMAN Will M | PD00103 | Classroom | 2/10/2011 0:00 | 2/10/2011 0:00 | Perspectives on Profiling (1) |
| 19945 | STUTESMAN Will M | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 19945 | STUTESMAN Will M | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 19945 | STUTESMAN Will M | PD00083 | Classroom | 8/17/2011 0:00 | 8/19/2011 0:00 | Rifle Training (11) |
| 19945 | STUTESMAN Will M | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 | Roll Call / Briefing Training (4) |

Exhibit 101 at 4
MSJ Case No. 6:17-cv-00424

COE 001281

| 19945 | STUTESMAN Will M | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 Roll Call / Briefing Training (5) |
|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | PD00110 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Search and Rescue (1) |
| 19945 | STUTESMAN Will M | PD00082 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 Seminars (1) |
| 19945 | STUTESMAN Will M | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Sexual Assault (1) |
| 19945 | STUTESMAN Will M | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 SFST Training (4) |
| 19945 | STUTESMAN Will M | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Spike Strips (1) |
| 19945 | STUTESMAN Will M | PD00072 | Classroom | 3/4/2013 0:00 | 3/5/2013 0:00 Street Survival  (2) |
| 19945 | STUTESMAN Will M | PD00084 | Classroom | 2/27/2011 0:00 | 2/28/2011 0:00 Taser Training (1) |
| 19945 | STUTESMAN Will M | PD00027 | Classroom | 8/22/2013 0:00 | 8/22/2013 0:00 Taser X26 Certification or Recertification (12) |
| 19945 | STUTESMAN Will M | PD00088 | Classroom | 8/29/2011 0:00 | 8/30/2011 0:00 Trauma Care (5) |
| 19945 | STUTESMAN Will M | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 19945 | STUTESMAN Will M | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Use of Force (5) |
| 19945 | STUTESMAN Will M | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 19945 | STUTESMAN Will M | PD00050 | Classroom | 3/3/2010 0:00 | 3/3/2010 0:00 Use of Force Scenario Training (2) |
| 19945 | STUTESMAN Will M | PD00050 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Use of Force Scenario Training (4) |
| 19945 | STUTESMAN Will M | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (1) |
| 19945 | STUTESMAN Will M | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 Verbal Judo (1) |
| 19945 | STUTESMAN Will M | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Verbal Judo (3) |
| 19945 | STUTESMAN Will M | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Water Rescue (1) |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 601 Special Weapons and Tactics |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 EPD Policy 1005 - Exposure Control |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 EPD Policy 1015 - Special Teams, Ad-Hoc and AIC Assignments |
| 19945 | STUTESMAN Will M | 0 | Document | 1/19/2015 0:00 | 1/19/2015 0:00 EPD Policy 1019 - Performance Awards |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 EPD Policy 1020 Personnel Complaint Procedure |
| 19945 | STUTESMAN Will M | 0 | Document | 1/20/2015 0:00 | 1/20/2015 0:00 EPD Policy 1028 - Workplace Harassment Prevention |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 EPD Policy 200 - Organizational Structure and Responsibility |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 EPD Policy 201 Fiscal Management |
| 19945 | STUTESMAN Will M | 0 | Document | 11/30/2014 0:00 | 12/1/2014 0:00 EPD Policy 205 - Criminal Justice Information System (CJIS) |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 EPD Policy 300 Use of Force |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 EPD Policy 309 Taser Use |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 EPD Policy 310 Deadly Force Investigations |
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 EPD Policy 310A Public Safety Statments |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 EPD Policy 311 Spit Hoods |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 EPD Policy 312 Department Firearms |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 EPD Policy 402 - Professional Police Contacts |
| 19945 | STUTESMAN Will M | 0 | Document | 1/5/2015 0:00 | 1/5/2015 0:00 EPD Policy 409 - Prisoner Transports |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 EPD Policy 410 Prohibited Camping Enforcement |
| 19945 | STUTESMAN Will M | 0 | Document | 1/6/2015 0:00 | 1/6/2015 0:00 EPD Policy 425 - Law Enforcement Employee Domestic Violence |
| 19945 | STUTESMAN Will M | 0 | Document | 8/31/2015 0:00 | 8/31/2015 0:00 EPD Policy 436 - Field Training and Evaluation Program |

Exhibit 101 at 5
MSJ Case No. 6:17-cv-00424

COE 001282

| | | | | | | |
|---|---|---|---|---|---|---|
| 19945 | STUTESMAN Will M | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 19945 | STUTESMAN Will M | 0 | Document | 3/8/2015 0:00 | 3/8/2015 0:00 | EPD Policy 502 - Vehicle Collisions |
| 19945 | STUTESMAN Will M | 0 | Document | 1/6/2015 0:00 | 1/6/2015 0:00 | EPD Policy 602 - Explosives Disposal Unit (EDU) |
| 19945 | STUTESMAN Will M | 0 | Document | 7/2/2014 0:00 | 7/2/2014 0:00 | EPD Policy 800 Crime Analysis |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 | EPD Policy 804 - Evidence and Property Handling |
| 19945 | STUTESMAN Will M | 0 | Document | 8/31/2015 0:00 | 8/31/2015 0:00 | EPD Policy 805 - Emerging Technology |
| 19945 | STUTESMAN Will M | 0 | Document | 3/8/2015 0:00 | 3/8/2015 0:00 | EPD Policy 820 - Animal Welfare |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 19945 | STUTESMAN Will M | 0 | Document | 7/14/2015 0:00 | 7/14/2015 0:00 | EPD Policy 903 - Storage of Prisoner Property |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 19945 | STUTESMAN Will M | 0 | Document | 5/26/2015 0:00 | 5/26/2015 0:00 | EPD Policy 904 - Immunity from Arrest |
| 19945 | STUTESMAN Will M | 0 | Document | 8/24/2014 0:00 | 8/24/2014 0:00 | LCSO Inventory Policy Update |
| 19945 | STUTESMAN Will M | 0 | Document | 6/27/2013 0:00 | 6/27/2013 0:00 | Police - Policies 203 and 405 |
| 19945 | STUTESMAN Will M | 0 | Document | 9/5/2013 0:00 | 9/5/2013 0:00 | Police - Vehicle Compliance Program |
| 19945 | STUTESMAN Will M | 0 | Document | 9/14/2014 0:00 | 9/14/2014 0:00 | Policy 208- Department Training, 8/25 |
| 19945 | STUTESMAN Will M | 0 | Curriculum | 10/18/2012 0:00 | 10/18/2012 0:00 | Police Policies - October 5, 2012 |

Exhibit 101 at 6
MSJ Case No. 6:17-cv-00424

COE 001283

# POLICE OFFICER FIELD TRAINING COMPLETION RECORD

Note: Completion of this manual is required for certification, however, certification will not be issued until all requirements are met, including receipt of the Application for Certification (form F-7).

DPSST# 47222

1(a) Name of Trainee WILL STUTESMAN

(b) Agency EUGENE POLICE DEPARTMENT

(c) Date Employed in certifiable position 08/17/09    (d) Title POLICE OFFICER

2. Basic Class Number BP 316     3. Date of Basic Class 10/19/09

| 4. Name of Field Training Officer(s) | 5. Field Assignment | 6. Field Training Dates |
|---|---|---|
| OFC. J. SHARLOW | PATROL | 030710 - 040710 |
| OFC. McALPINE | PATROL | 041110 - 051110 |
| OFC. C WHITE | PATROL | 5-19-10 - 061910 |
| OFC. R. SCHACHT | PATROL | 062310 - 062610 |
| OFC. R. MOLONY | PATROL | 063010 - 071610 |
| | | |
| | | |
| | | |

7(a) I hereby certify that all materials in Module 1, have been reviewed with me.

Officer _____ Date 7/16/10

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 1.

Field Training Officer _____ Date 7/16/10

7(b) I hereby certify that all materials in Module 2, have been reviewed with me.

Officer _____ Date 05110

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 2.

Field Training Officer _____ Date 05110

Exhibit 101 at 7
MSJ Case No. 6:17-cv-00424

COE 001356

# DPSST Public Safety Officer Records

**Stutesman, Will M.**
**47222**
Eugene Police Department

Status: **Active**
Rank: **Police Officer**
Level:
Class:
Assign:

Print this!      Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|------|-------|--------|-------|--------|-------|-------|
| 5/31/2017 | 2017 | F6C14517 | Tactical Response Scenario Training | Passed | 0 | 8.00 |
| 5/30/2017 | 2017 | F6C21506 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 7.00 |
| 5/30/2017 | 2017 | F6C23636 | SWAT Vehicle Assault-Pedestrian Takedowns | Passed | 0 | 1.50 |
| 5/29/2017 | 2017 | F6C02593 | SWAT Training | Passed | 0 | 2.00 |
| 5/24/2017 | 2017 | F6C40533 | SWAT Hostage Rescue Tactics | Passed | 0 | 7.00 |
| 5/24/2017 | 2017 | F6C29147 | Tactical Entry-SWAT Building Search | Passed | 0 | 8.00 |
| 5/17/2017 | 2017 | F6C23543 | Animal Control | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 5/17/2017 | 2017 | F6C13352 | Strategic Management/Planning | Passed | 0 | 1.50 |
| 4/20/2017 | 2017 | F6C35729 | Ballistic and Manual Breacher Train the Trainer | Passed | 0 | 30.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/31/2017 | 2017 | F6C19313 | LEDS Recertification | Passed | 0 | 1.00 |
| 3/28/2017 | 2017 | F6A04648 | Street Survival (Calibre Press) | Passed | 0 | 8.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 2/22/2017 | 2017 | F6C25291 | Building Search Basics | Passed | 0 | 8.00 |
| 2/15/2017 | 2017 | F6C00816 | SFST Refresher | Passed | 0 | 3.75 |
| 2/15/2017 | 2017 | F6C24457 | Customer Service | Passed | 0 | 0.50 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6C29232 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 5.00 |
| 1/18/2017 | 2017 | F6C32177 | Tactical Firearms-Handgun/Carbine Swat | Passed | 0 | 4.00 |
| 1/18/2017 | 2017 | F6C15339 | Defensive Tactics | Passed | 0 | 2.75 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42551 | Legal Update | Passed | 0 | 1.50 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | | **2017 Hours** | 131.50 |
| 12/14/2016 | 2016 | F6C09988 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 6.00 |
| 11/30/2016 | 2016 | F6A03282 | SWAT LEgal Issues Use of Force | Passed | 0 | 2.00 |
| 11/30/2016 | 2016 | F6A03283 | SWAT + CNT Scenario Training | Passed | 0 | 5.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 11/16/2016 | 2016 | F6C12201 | Tactical Night Shoot | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6A02854 | Building Searches | Passed | 0 | 8.00 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6C19218 | Customer Service | Passed | 0 | 0.50 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C15771 | Legal Updates | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C25322 | Domestic Violence Investigations | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C19090 | Field Force Classroom & Fit Testing | Passed | 0 | 1.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2016 | 2016 | F6C21367 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 2.00 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C27759 | Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C04116 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C36139 | Tactical Firearms-EPD Swat | Passed | 0 | 8.00 |
| 3/16/2016 | 2016 | 16-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/16/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/24/2016 | 2016 | 16-1254 | Tactical Negotiations | Passed | 0 | 8.00 |
| 2/17/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 2/17/2016 | 2016 | 16-0252 | Ballistic Door Breaching | Passed | 0 | 3.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/27/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 1/27/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | | 2016 Hours | 124.50 |
| 12/16/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 4.00 |
| 12/16/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0987 | Hostage Situations | Passed | 0 | 5.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C00624 | Customer Service Chief Updates | Passed | 0 | 0.50 |
| 11/18/2015 | 2015 | F6C23978 | Connecting Our Schools and Communities | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 10/28/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 3.00 |
| 10/28/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/21/2015 | 2015 | 15-0274 | Taser - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-0630 | Verbal Communication - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/14/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/13/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/13/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Passed | 0 | 5.00 |
| 10/12/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 9.00 |
| 10/11/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 3.00 |
| 10/11/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 2.00 |
| 9/30/2015 | 2015 | F6C05101 | Tactical Firearms SWAT | Passed | 0 | 7.00 |
| 9/23/2015 | 2015 | F6C35952 | Tactical Entry - EPD SWAT | Passed | 0 | 4.00 |
| 9/23/2015 | 2015 | F6C06936 | Tactical Firearms-EPD SWAT | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 8/14/2015 | 2015 | 15-0568 | Oregon Tactical Officers Association Conference | Passed | 0 | 45.00 |
| 7/29/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 7.00 |
| 7/29/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0926 | Harassment | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |

Exhibit 101 at 9
MSI Case No. 6:17-cv-00424

| 6/17/2015 | 2015 | 15-0259 | Tactical Entry | | Passed | 0 | 4.00 |
|---|---|---|---|---|---|---|---|
| 4/30/2015 | 2015 | 15-0716 | LEDS Recertification | | Passed | 0 | 1.00 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0129 | Firearms Training | | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | | Passed | 0 | 4.00 |
| 2/25/2015 | 2015 | 15-0147 | Firearms - Less Lethal | | Passed | 0 | 1.00 |
| 2/25/2015 | 2015 | 15-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 2/23/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | | Passed | 0 | 9.00 |
| 2/22/2015 | 2015 | 15-0265 | Stealth Clearing | | Passed | 0 | 10.00 |
| 2/18/2015 | 2015 | 15-1116 | Legal/Legislative Update | | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-0974 | Hazardous Materials | | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0259 | Tactical Entry | | Passed | 0 | 9.00 |
| 1/28/2015 | 2015 | 15-0259 | Tactical Entry | | Passed | 0 | 8.50 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-0151 | Tactical Night Shooting | | Passed | 0 | 3.00 |
| 1/21/2015 | 2015 | 15-0175 | Tactical Firearms | | Passed | 0 | 3.00 |
| 1/21/2015 | 2015 | 15-0257 | SWAT Training | | Passed | 0 | 2.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| | | | | | | **2015 Hours** | 249.50 |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | | Passed | 0 | 15.50 |
| 10/29/2014 | 2014 | 14-0175 | Tactical Firearms | | Passed | 0 | 9.00 |
| 10/23/2014 | 2014 | 14-0129 | Firearms Training | | Passed | 0 | 20.00 |
| 10/15/2014 | 2014 | 14-0253 | Crowd / Riot Control | | Passed | 0 | 4.00 |
| 10/15/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 10/15/2014 | 2014 | 14-0703 | Data System | | Passed | 0 | 2.00 |
| 10/15/2014 | 2014 | 14-0925 | Use of Force Policy | | Passed | 0 | 0.50 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0175 | Tactical Firearms | | Passed | 0 | 9.00 |
| 9/17/2014 | 2014 | 14-0259 | Tactical Entry | | Passed | 0 | 9.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | | Passed | 0 | 7.00 |
| 8/27/2014 | 2014 | 14-0257 | SWAT Training | | Passed | 0 | 8.00 |
| 8/6/2014 | 2014 | 14-0275 | Use of Deadly Force | | Passed | 0 | 2.50 |
| 7/25/2014 | 2014 | 14-0209 | K-9 Use of Force Training | | Passed | 0 | 7.00 |
| 7/23/2014 | 2014 | 14-0175 | Tactical Firearms | | Passed | 0 | 9.00 |
| 7/2/2014 | 2014 | 14-0820 | Criminal Intelligence Training | | Passed | 0 | 2.00 |
| 6/18/2014 | 2014 | 14-0143 | Handgun Training | | Passed | 0 | 4.00 |
| 6/18/2014 | 2014 | 14-0823 | Eye Witness Evidence | | Passed | 0 | 2.00 |
| 6/18/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0703 | Data System | | Passed | 0 | 3.00 |
| 5/21/2014 | 2014 | 14-1218 | Animal Control | | Passed | 0 | 1.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | | Passed | 0 | 4.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | | Passed | 0 | 1.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | | Passed | 0 | 35.00 |
| 2/28/2014 | 2014 | 14-0780 | Collecting Latent Prints | | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-0129 | Firearms Training | | Passed | 0 | 4.00 |
| 2/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-0114 | Defensive Tactics | | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-1116 | Legal/Legislative Update | | Passed | 0 | 4.00 |

Exhibit 101 at 10

MSJ Case Nos 6:17-cv-00424

| | | | | | | 2014 Hours | 184.00 |
|---|---|---|---|---|---|---|---|
| 12/31/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | | Passed | 0 | 0.50 |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | | Passed | 0 | 0.50 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0253 | Crowd / Riot Control | | Passed | 0 | 1.50 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | | Passed | 0 | 9.00 |
| 9/26/2013 | 2013 | 13-0147 | Firearms - Less Lethal | | Passed | 0 | 4.00 |
| 8/22/2013 | 2013 | 13-0272 | Taser Refresher Training | | Passed | 0 | 2.00 |
| 7/31/2013 | 2013 | 13-1112 | Officer Safety | | Passed | 0 | 0.50 |
| 6/19/2013 | 2013 | 13-0129 | Firearms Training | | Passed | 0 | 4.00 |
| 5/1/2013 | 2013 | 13-0699 | CAD / MDS / MDT System | | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0974 | Hazardous Materials | | Passed | 0 | 1.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | | Passed | 0 | 7.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | | Passed | 0 | 0.50 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | | Passed | 0 | 2.50 |
| 4/17/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | | Passed | 0 | 4.50 |
| 3/31/2013 | 2013 | 13-1274 | Briefing Trg - Multiple Topics,Consolidated Roster | | Passed | 0 | 0.50 |
| 3/12/2013 | 2013 | 13-0663 | Gang Training - Other | | Passed | 0 | 16.00 |
| 3/5/2013 | 2013 | 13-1214 | Street Survival / Tatical Edge | | Passed | 0 | 16.00 |
| 2/20/2013 | 2013 | 13-0952 | CPR / First Aid | | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-1204 | EVOC / PIT | | Passed | 0 | 4.50 |
| 2/14/2013 | 2013 | 13-0129 | Firearms Training | | Passed | 0 | 4.50 |
| | | | | | | 2013 Hours | 89.50 |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | | Passed | 0 | 4.00 |
| 9/12/2012 | 2012 | 12-1203 | EVOC | | Passed | 0 | 9.00 |
| 6/13/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | | Passed | 0 | 1.00 |
| 6/13/2012 | 2012 | 12-0629 | Verbal Judo | | Passed | 0 | 9.00 |
| 5/9/2012 | 2012 | 12-0649 | Crime Prevention | | Passed | 0 | 1.50 |
| 5/9/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | | Passed | 0 | 3.00 |
| 5/9/2012 | 2012 | 12-1279 | Parole & Probation Update | | Passed | 0 | 2.00 |
| 5/9/2012 | 2012 | 12-0116 | Handcuffing | | Passed | 0 | 2.50 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0276 | Use of Force - Other | | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | | Passed | 0 | 0 |
| 4/11/2012 | 2012 | 12-1188 | Water Rescue | | Passed | 0 | 2.00 |
| 4/11/2012 | 2012 | 12-1203 | EVOC | | Passed | 0 | 2.00 |
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | | Passed | 0 | 4.00 |
| 3/14/2012 | 2012 | 12-1116 | Legal/Legislative Update | | Passed | 0 | 4.00 |
| 2/29/2012 | 2012 | 12-0148 | Less Lethal / Bean Bag | | Passed | 0 | 4.00 |
| 2/29/2012 | 2012 | 12-0915 | Agency Policies / Procedures | | Passed | 0 | 2.00 |
| 2/15/2012 | 2012 | 12-0129 | Firearms Training | | Passed | 0 | 3.50 |
| 2/15/2012 | 2012 | 13-1203 | EVOC | | Passed | 0 | 4.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | | Passed | 0 | 2.00 |
| | | | | | | 2012 Hours | 87.50 |
| 11/16/2011 | 2011 | 11-0114 | Defensive Tactics | | Passed | 0 | 2.00 |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | | Passed | 0 | 4.00 |
| 11/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | | Passed | 0 | 1.00 |
| 11/16/2011 | 2011 | 11-1035 | Human Trafficking | | Passed | 0 | 2.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | | Passed | 0 | 4.00 |

Exhibit 101 at 11

COE 001313

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1186 | Search & Rescue | Passed | 0 | 2.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 8/30/2011 | 2011 | 11-0961 | Trauma Care | Passed | 0 | 16.00 |
| 8/19/2011 | 2011 | 11-0167 | Rifle Qualification | Passed | 0 | 30.00 |
| 6/30/2011 | 2011 | 11-0721 | Electronics - Other | Passed | 0 | 0.50 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/24/2011 | 2011 | 11-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 5/20/2011 | 2011 | 11-0143 | Handgun Training | Passed | 0 | 4.00 |
| 5/20/2011 | 2011 | 11-1194 | Bicycle - Mtn Bike Mechanics | Passed | 0 | 36.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 2/28/2011 | 2011 | 11-0273 | Taser X26 Certification | Passed | 0 | 20.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/10/2011 | 2011 | 11-0906 | Ethics & Bias Based Profiling | Passed | 0 | 6.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| | | | | **2011 Hours** | | 243.50 |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1025 | Domestic Abuse | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 9/29/2010 | 2010 | 10-1203 | EVOC | Passed | 0 | 7.50 |
| 8/23/2010 | 2010 | 10T001 | Police Field Training Manual | Passed | 0 | 50.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 2010 | 10-0141 | Handgun Qualification | | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0889 | Response to Suicide Bombings | | Passed | 0 | 8.00 |
| 3/4/2010 | 2010 | 10-0276 | Use of Force - Other | | Passed | 0 | 20.00 |
| 3/2/2010 | 2010 | 10-0109 | Confrontational Simulation | | Passed | 0 | 6.00 |
| 3/1/2010 | 2010 | 10-0114 | Defensive Tactics | | Passed | 0 | 10.00 |
| 2/26/2010 | 2010 | 09-0008 | DPSST Basic Police | | Passed | 0 | 640.00 |
| 2/2/2010 | 2010 | 10-0870 | AWR-160 WMD Awareness Level Training | | Passed | 0 | 6.00 |
| 1/29/2010 | 2010 | 10-0011 | Intoxilyzer 8000-Training hours included in Basic | | Passed | 0 | 0 |
| 1/14/2010 | 2010 | 10-0010 | SFST/DID- Training hours included in Basic | | Passed | 0 | 0 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | | Passed | 0 | 3.00 |
| | | | | **2010 Hours** | | | **800.00** |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | | Passed | 0 | 0.50 |
| 12/8/2009 | 2009 | 09-1178 | Radar / Lidar Training - Home Agency Approved | | Passed | 0 | 8.00 |
| 10/31/2009 | 2009 | 09-0779 | Fingerprinting | | Passed | 0 | 1.00 |
| 9/7/2009 | 2009 | 09-0715 | LEDS Inquiry Level | | Passed | 0 | 6.00 |
| 9/2/2009 | 2009 | 09-0253 | Crowd / Riot Control | | Passed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0678 | Alzheimer Search Techniques | | Passed | 0 | 2.00 |
| 9/2/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | | Passed | 0 | 1.00 |
| 9/2/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | | Passed | 0 | 1.00 |
| 9/2/2009 | 2009 | 09-1116 | Legal/Legislative Update | | Passed | 0 | 1.00 |
| 8/31/2009 | 2009 | 09-0955 | First Aid | | Passed | 0 | 3.00 |
| 8/28/2009 | 2009 | 09-0974 | Hazardous Materials | | Passed | 0 | 3.00 |
| | | | | **2009 Hours** | | | **30.50** |
| 3/31/2008 | 2008 | 08-0756 | Officer / Facility Training - Other | | Passed | 0 | 8.00 |
| 2/29/2008 | 2008 | 08-0634 | Report Writing | | Passed | 0 | 0.50 |
| 2/29/2008 | 2008 | 08-0723 | Control & Modification of Inmate Behavior | | Passed | 0 | 0.50 |
| 2/29/2008 | 2008 | 08-0663 | Gang Training - Other | | Passed | 0 | 0.50 |
| 1/18/2008 | 2008 | 08-0132 | Firearms Qualification | | Passed | 0 | 2.00 |
| | | | | **2008 Hours** | | | **11.50** |
| 10/31/2007 | 2007 | 07-0738 | Prison Rape Elimination Act | | Passed | 0 | 0.50 |
| 8/3/2007 | 2007 | 07-0132 | Firearms Qualification | | Passed | 0 | 2.00 |
| 4/30/2007 | 2007 | 07T002 | Corrections Field Training Manual | | Passed | 0 | 50.00 |
| 3/31/2007 | 2007 | 07-0756 | Officer / Facility Training - Other | | Passed | 0 | 24.00 |
| 2/28/2007 | 2007 | 07-1119 | Rights / Legal Updates - Victims Assistance | | Passed | 0 | 0.50 |
| 1/31/2007 | 2007 | 07-0275 | Use of Deadly Force | | Passed | 0 | 24.00 |
| | | | | **2007 Hours** | | | **101.00** |
| 12/8/2006 | 2006 | 06-0001 | DPSST Basic Corrections | | Passed | 0 | 200.00 |
| 12/8/2006 | 2006 | 06-2677 | Range 3000 for BC214 | | Passed | 0 | 1.30 |
| 11/30/2006 | 2006 | 06-1668 | Inmate Manual Training | | Passed | 0 | 1.00 |
| 11/30/2006 | 2006 | 06-0575 | General Order Training | | Passed | 0 | 2.00 |
| 11/30/2006 | 2006 | 06-2619 | Smokehood Training | | Passed | 0 | 0.50 |
| 10/31/2006 | 2006 | 06-0963 | Emergency Planning | | Passed | 0 | 24.00 |
| 10/31/2006 | 2006 | 06-1666 | On The Job Training | | Passed | 0 | 24.00 |
| 10/27/2006 | 2006 | 06-0217 | Firearms | | Passed | 0 | 4.00 |
| 8/31/2006 | 2006 | 06-1667 | Security Post Orders | | Passed | 0 | 24.00 |
| 8/31/2006 | 2006 | 06-1140 | Suicide Prevention | | Passed | 0 | 1.00 |
| | | | | **2006 Hours** | | | **281.80** |
| | | | | **Total Hours** | | | **2334.80** |

May not reflect most current training.

| Employment | Certificates | Training | Attributes | Education |
|---|---|---|---|---|

| Show Employees | Screen Friendly | Profile Report | Logout |
|---|---|---|---|

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

Exhibit 101 at 13

COE 001315

**EUGENE POLICE DEPARTMENT**        **DATE:** 4 / 5 ,2017    POSTED 5/22/17

**NAME: Stutesman, Will**              **DPSST#: 47222**   **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series  ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light  ☐ W/Out Light  ☐ ALS Guard  ☒ Hood Guard

Other:_____

**FIREARM(S):**
**Primary Duty Firearm: Glock** ☒17 ☐19 ☐21 ☐30 Serial Number: **XSX553**

Grips: ☐ Regular Med  ☐ Regular Large  ☒ Beavertail Med  ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐17 ☐19 ☐21 ☐30 Serial Number:_____

Grips: ☐ Regular Med  ☐ Regular Large  ☐ Beavertail Med  ☐ Beavertail Large

**1st Backup Firearm** - Make: S&W        Model: M&P Shield

Caliber: 9mm  Serial Number: HPJ5545.    Score:_____

**2nd Backup Firearm** - Make: Glock    Model: 19

Caliber: 9mm  Serial Number: XBT492.  Score: 88

**COURSES**
**Marksmanship:**          **Combat:**          **Shotgun:**

1st Attempt: 215 /225      1st Attempt: 17 /21    1st Attempt: 56 /60

2nd Attempt:____ /225      2nd Attempt:____ /21   2nd Attempt:____ /60

Instructor:_____       Instructor:_____    Instructor:_____

**RIFLE:**   ☐ Pool   ☐ Assigned   Serial #_____

·Score:____ /  Time:____ /4:00  Passed Function Check: ☐ Yes  ☐ No (Reason):

SWAT

**Rifle Instructor:**_____

**HANDGUN INSPECTION:** ☒ Serviceable  ☐ Not Serviceable (explain below)

Passed Function Check ☒Yes  ☐ No (Reason):_____

**Comments:**_____

**Inspecting Instructor:** J.S.

*Updated: 10/28/2014*

Exhibit 101 at 14
MSJ Case No. 6:17-cv-00424          COE 001358

# EUGENE POLICE DEPARTMENT          DATE: _O 1 5_ ,2016

**NAME: Stutesman, Will**          **DPSST#: 47222    BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series  ☐ALS Concealment 6378 Series - (☐ Paddle  ☐ Belt)

☒ W/Light  ☐ W/Out Light  ☐ ALS Guard  ☒ Hood Guard

Other:_____

**FIREARM(S):**
**Primary Duty Firearm: Glock** ☒17  ☐19  ☐21  ☐30 **Serial Number: XSX553**

Grips: ☐ Regular Med  ☐ Regular Large  ☒ Beavertail Med  ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐17  ☐19  ☐21  ☐30 **Serial Number:**_____

Grips: ☐ Regular Med  ☐ Regular Large  ☐ Beavertail Med  ☐ Beavertail Large

**1st Backup Firearm - Make:** _S&W_     **Model:** _M&P Shield_

Caliber: _9mm_  Serial Number: _HPJ5545_     Score: _____

**2nd Backup Firearm - Make:** _Glock_  **Model:** _19_

Caliber: _9mm_  Serial Number: _XBT492_  Score: _~~~~ 90/90_

**COURSES**
| Marksmanship: | Combat: | Shotgun: |
|---|---|---|
| 1st Attempt: _202_/225 | 1st Attempt: _20_ /21 | 1st Attempt: _58_ /60 |
| 2nd Attempt:_____/225 | 2nd Attempt:_____/21 | 2nd Attempt:_____/60 |
| Instructor: _____ | Instructor: _____ | Instructor: _____ |

**RIFLE:**     ☐ Pool     ☐ Assigned     **Serial #**_____

**Score:**_____/400  **Time:**_____/4:00  Passed Function Check: ☐ Yes  ☐ No (Reason):
_SWAT_ _____

**Rifle Instructor:**_____

**HANDGUN INSPECTION:** ☑ Serviceable  ☐ Not Serviceable (explain below)

Passed Function Check ☑Yes  ☐ No (Reason):_____

**Comments:**_____

**Inspecting Instructor:** _RiCHARDS 649_

Updated: 10/28/2014

Exhibit 101 at 15
MSJ Case No. 6:17-cv-00424          COE 001359

## EUGENE POLICE DEPARTMENT

DATE: 04/06/2016

**NAME:** Stutesman, Will                    **DPSST#: 47222**    **BADGE#: 633**

<u>**HOLSTER:**</u> ☒ALS Duty 6390 Series  ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light  ☐ W/Out Light  ☐ ALS Guard  ☒ Hood Guard

Other:_____

<u>**FIREARM(S):**</u>
**Primary Duty Firearm: Glock** ☒**17**  ☐**19**  ☐**21**  ☐**30 Serial Number: XSX553**

Grips: ☐ Regular Med  ☐ Regular Large  ☒ Beavertail Med  ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐**17**  ☐**19**  ☐**21**  ☐**30 Serial Number:**_____

Grips: ☐ Regular Med  ☐ Regular Large  ☐ Beavertail Med  ☐ Beavertail Large

**1st Backup Firearm** - Make:_____ S&W _____ Model:_____ M&P Shield _____

Caliber:___ 9mm  Serial Number:_____ HPJ5545 _____ Score:_____

**2nd Backup Firearm** - Make:_____ Glock _____ Model:_____ 19 _____

Caliber:____ 9mm __ Serial Number:_____ XBT492  Score: 88/90

<u>**COURSES**</u>
**Marksmanship:**                **Combat:**                    **Shotgun:**

1st Attempt: 213 /225          1st Attempt: 21 /21          1st Attempt: 54 /60

2nd Attempt:_____/225          2nd Attempt:_____/21          2nd Attempt:_____/60

**Instructor:** _____        **Instructor:** _____      **Instructor:** _____

<u>**RIFLE:**</u>    ☐ **Pool**    ☐ **Assigned**    **Serial #**_____

**Score:**_____**/400**  **Time:**_____**/4:00**  **Passed Function Check:** ☐ Yes  ☐ No (Reason):
SWAT _____

**Rifle Instructor:**_____

**HANDGUN INSPECTION:** ☒ Serviceable  ☐ Not Serviceable (explain below)

**Passed Function Check** ☒ Yes  ☐ No (Reason):_____

**Comments:**_____

_____

**Inspecting Instructor:** _____

*Updated: 10/28/2014*

Exhibit 101 at 16
MSJ Case No. 6:17-cv-00424

COE 001360

## EUGENE POLICE DEPARTMENT                    DATE: 10 / 0 1 ,2015

**NAME: Stutesman, Will**                    **DPSST#: 47222**    **BADGE#: 633**

HOLSTER: ☒ALS Duty 6390 Series  ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light   ☐ W/Out Light   ☐ ALS Guard   ☒ Hood Guard

Other:_____

**FIREARM(S):**
**Primary Duty Firearm: Glock ☒17  ☐19  ☐21  ☐30 Serial Number: XSX553**

Grips: ☐ Regular Med   ☐ Regular Large   ☒ Beavertail Med   ☐ Beavertail Large

**Secondary Duty Firearm: Glock ☐17  ☐19  ☐21  ☐30 Serial Number:_____**

Grips: ☐ Regular Med   ☐ Regular Large   ☐ Beavertail Med   ☐ Beavertail Large

**1st Backup Firearm** - Make:____S&W____    Model:____M&P Shield____

Caliber:____9mm__ Serial Number:_____HPJ5545_____ Score:_____

**2nd Backup Firearm** - Make:____Glock____  Model:_____19_____

Caliber:____9mm__ Serial Number:_____XBT492__ Score:____90/90____

**COURSES**
**Marksmanship:**                **Combat:**                **Shotgun:**

1st Attempt: 218 /225         1st Attempt: 21 /21        1st Attempt: 58 /60

2nd Attempt:_____ /225       2nd Attempt:_____ /21     2nd Attempt:_____ /60

Instructor: FRENCH            Instructor: FRENCH         Instructor: ROEHLICH

RIFLE:      ☐ Pool      ☐ Assigned      Serial #_____

Score:_____ /400  Time:_____ /4:00  Passed Function Check: ☐ Yes  ☐ No (Reason):

SWAT_____

Rifle Instructor:_____

**HANDGUN INSPECTION:** ☒ Serviceable  ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes  ☐ No (Reason):_____

**Comments:**_____

_____

**Inspecting Instructor:_____ROEHLICH_____**

*Updated: 10/28/2014*

Exhibit 101 at 17
MSJ Case No. 6:17-cv-00424

COE 001361

## EUGENE POLICE DEPARTMENT

**DATE:** O4 / 22 ,2015

**NAME: Stutesman, Will**           **DPSST#: 47222**    **BADGE#: 633**

**HOLSTER:** ☒ALS Duty 6390 Series  ☐ALS Concealment 6378 Series - (☐ Paddle ☐ Belt)

☒ W/Light  ☐ W/Out Light  ☐ ALS Guard  ☒ Hood Guard

Other:_____

**FIREARM(S):**
**Primary Duty Firearm: Glock** ☒17 ☐19 ☐21 ☐30 **Serial Number: XSX553**

Grips: ☐ Regular Med  ☐ Regular Large  ☒ Beavertail Med  ☐ Beavertail Large

**Secondary Duty Firearm: Glock** ☐17 ☐19 ☐21 ☐30 **Serial Number:**_____

Grips: ☐ Regular Med  ☐ Regular Large  ☐ Beavertail Med  ☐ Beavertail Large

**1st Backup Firearm - Make:** S&W   **Model:** M&P Shield

Caliber: 9mm  Serial Number: HPJ5545   Score: 90

**2nd Backup Firearm - Make:** GLOCK   **Model:** L9

Caliber: 9MM   Serial Number: XBT492   Score: 90

corrected 7/13/15

**COURSES**

| Marksmanship: | Combat: | Shotgun: |
|---|---|---|
| 1st Attempt: 207 /225 | 1st Attempt: 21 /21  5/31/15 | 1st Attempt: 58 /60  5/31/15 |
| 2nd Attempt: /225 | 2nd Attempt: /21 | 2nd Attempt: /60 |
| Instructor: WARDEN | Instructor: ROEHLICH | Instructor: ROEHLICH |

**RIFLE:**     ☐ **Pool**     ☐ **Assigned**     **Serial #**_____

**Score:**_____ /400  **Time:**_____ /4:00  Passed Function Check: ☐ Yes  ☐ No (Reason):

SWAT_____

**Rifle Instructor:**_____

**HANDGUN INSPECTION:** ☒ Serviceable  ☐ Not Serviceable (explain below)

Passed Function Check ☒ Yes  ☐ No (Reason):_____

**Comments:**_____

_____

**Inspecting Instructor:** WARDEN_____

*Updated: 10/28/2014*

Exhibit 101 at 18
MSJ Case No. 6:17-cv-00424

COE 001362

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

F-6

## COURSE ATTENDANCE ROSTER

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST

Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title:  **Firearms - Less Lethal  - EPD SWAT**    2. Course Number:  **15-0147**

3. Start Date (M/D/Y):  **10/11/2015**    4. Ending Date (M/D/Y):  **10/11/2015**    5. Course Hours:  **2.0**

6. Course Description/Topics:  **Firearms - Less Lethal – ~~Tactical Entry~~**

7. Expiration Dates (if applicable):  ☐ First Aid Exp. Date: _____    ☐ CPR Exp. Date: _____

8. Sponsoring Agency or Entity and Address:  **Eugene Police Department**

9. City of Training:  **Eugene**    10. County of Training:  **Lane**

11: Instructor Name:  **Ryan Wolgamott**    DPSST#:  **41731**    Phone Number:  **541-682-5111**

Address:  **300 Country Club Road Eugene, OR 97401**    Email Address:  **Ryan.d.wolgamott@ci.eugene.or.us**

12. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

|  | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 1 | 52285 | Griffith, Owen | ☐ | Eugene Police | 2.0 |
| 2 | 47585 | DeWitt, Derek | ☐ | Eugene Police | 2.0 |
|  |  |  | ☐ |  |  |
| 4 | 30642 | Froehlich, Casey | ☐ | Eugene Police | 2.0 |
| 5 | 36094 | Hubbard, Mark | ☐ | Eugene Police | 2.0 |
| 6 | 32910 | Klinko, Eric | ☐ | EugenePolice | 2.0 |
| 7 | 30557 | Vinje, Scott | ☐ | Eugene Police | 2.0 |
| 8 | 37635 | Griesel, Rob | ☐ | Eugene Police | 2.0 |
| 9 | 43921 | Pope, Marcus | ☐ | Eugene Police | 2.0 |
| 10 | 29812 | Warden, Jud | ☐ | Eugene Police | 2.0 |
| 11 | 42618 | Evans, Kyle | ☐ | Eugene Police | 2.0 |
| ~~12~~ | ~~34864~~ | ~~Ladbetter, Doug~~ | ☐ | ~~Eugene Police~~ |  |
| 13 | 44818 | Hoernlein, Lars | ☐ | Eugene Police | 2.0 |
| 14 | 52284 | Mackey, Chris | ☑ | Eugene Police | 2.0 |
| 15 | 51212 | Mainard, Ben | ☐ | Eugene Police | 2.0 |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

13. Lead Instructor/Agency Head/Training Officer or Designee:  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date:  **10-11-15**

Printed Name:  **Ryan Wolgamott**    Day Phone:  **541-682-5111**

Address:  **300 Country Road, Eugene, OR 97401**    Email Address:  **ryan.d.wolgamott@ci.eugene.or.us**

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us    2) Fax:  503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & #: | Date Entered/By: |
|---|---|---|---|---|
|  |  |  |  |  |

Revised 7-31-15

Discard all previous versions

Exhibit 101 at 19

MSJ Case No. 6:17-cv-00424

COE 001502

**DPSST**

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

F-6

## COURSE ATTENDANCE ROSTER -Continuation page-

14. Course Title: ___Firearms-Less Lethal - EPD SWAT___    15. Course Number: __15-0147__

16. Sponsoring Agency/Entity: ___Eugene Police___    17. Course Date(s): __10/11/2015__

18. Attendee Information: *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 42824 | Williams, Jeremy | ☐ | Eugene Police | |
| 17 | 41731 | Wolgamott, Ryan | ☒ | Eugene Police | 2.0 |
| 18 | 52286 | Richards, Tyler | ☐ | Eugene Police | 2.0 |
| 19 | 43920 | Kidd, Joe | ☐ | Eugene Police | 2.0 |
| 20 | 47222 | Stutesman, Will | ☐ | Eugene Police | 2.0 |
| 21 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police | 2.0 |
| 22 | | | ☐ | | |
| 23 | | | ☐ | | |
| 24 | | | ☐ | | |
| 25 | | | ☐ | | |
| 26 | | | ☐ | | |
| 27 | | | ☐ | | |
| 28 | | | ☐ | | |
| 29 | | | ☐ | | |
| 30 | | | ☐ | | |
| 31 | | | ☐ | | |
| 32 | | | ☐ | | |
| 33 | | | ☐ | | |
| 34 | | | ☐ | | |
| 35 | | | ☐ | | |
| 36 | | | ☐ | | |
| 37 | | | ☐ | | |
| 38 | | | ☐ | | |
| 39 | | | ☐ | | |
| 40 | | | ☐ | | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

19. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____    Date: __10-11-15__

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15          Discard all previous versions

Exhibit 101 at 20
MSJ Case No. 6:17-cv-00424

COE 001503

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**

## COURSE ATTENDANCE ROSTER

**F-6**

(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

| 1. Course Title:  SWAT Training – RILEA-2014 | | | 2. Course Number: 14-0257 |
|---|---|---|---|
| 3. Start Date:   03/09/2014 | 4. Ending Date:   03-13-2014 | | 5. Total Course Hours: 35 |

6. Course Description/Topics:  Searching tactics, CS, FSDD, Less Lethal re-cert, Vehicle tactics, Hostage Rescue, Rural/Urban movements,

7. **Subject Area:** (Check subject area as identified on Standardized Course List)

☒ Firearms/ Use of Force   ☐ First Aid  Expiration Date: _____

☐ Leadership   ☐ CPR  Expiration Date: _____

☐ Other

*Mailed to DPSST 12/22/14*

8. Sponsoring Agency or Entity and Address:   Eugene Police Dept., 300 Country Club, Eugene, OR, 97401

| 9. Location of Training, City:   Eugene | 10. Location of Training, County:  Lane |
|---|---|

11. Instructor Name, DPSST #, Address, Phone Number and Email Address:   Officer Casey Froehlich, same as Above, 541-868-5948, casey.b.froehlich@ci.eugene.or.us

12. **Attendee Information** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name***<br>(Last, First) | Did you<br>Instruct ?<br>✓ here | Agency/Department | Hours<br>Attended<br>(1/2 hr minimum) |
|---|---|---|---|---|---|
| 1 | 29557 | Bills, Jennifer | | Eugene Police Dept. | 35.0 |
| 2 | 42618 | Evans, Kyle | | Eugene Police Dept | 35.0 |
| 3 | 49348 | Farley, Kirk | | Eugene Police Dept | 35.0 |
| 4 | 30642 | Froehlich, Casey | | Eugene Police Dept | 35.0 |
| 5 | 37635 | Griesel, Robert | | Eugene Police Dept | 35.0 |
| 6 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 35.0 |
| 7 | 36094 | Hubbard, Mark | | Eugene Police Dept | 35.0 |
| 8 | 43920 | Kidd, Joe | | Eugene Police Dept | 35.0 |
| 9 | 34864 | Ledbetter, Doug | | Eugene Police Dept | 35.0 |
| 10 | 51212 | Mainard, Ben | | Eugene Police Dept | 35.0 |
| 11 | 40596 | McAlpine, Malcolm | | Eugene Police Dept | 35.0 |
| 12 | 52284 | Mackey, Chris | | Eugene Police Dept | 35.0 |

13. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____   Printed Name: Officer Casey B Froehlich

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") **same as above**

Date: 03/09/14    Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

Return to: DPSST, Attn:  Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317

Fax:  503-378-4600 Phone:  503-378-0389

| Basic Class &<br># : |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|

Revised 9/9/11    Discard all previous versions

Exhibit 101 at 21

MSJ Case No. 6:17-cv-00424

**DPSST**          **COURSE ATTENDANCE ROSTER**  -Continuation page-          **F-6**

| 14. Course Title: | SWAT Training – RILEA 2014 | | 15. Course Number: 14-0257 |
|---|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Deptartment | | 17. Course Date(s): 03/09/14-03/13/14 |

**18. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) ** | Did you Instruct? ✓ here | Agency | Hours Attended |
|---|---|---|---|---|---|
| 13 | 43921 | Pope, Marcus | | Eugene Police Dept. | 35.0 |
| 14 | 52286 | Richards, Tyler | | Eugene Police Dept. | 35.0 |
| 15 | 39570 | Sharlow, John | | Eugene Police Dept. | 35.0 |
| 16 | 23512 | Solesbee, Bill | | Eugene Police Dept. | 35.0 |
| 17 | 47222 | Stutesman, Wil | | Eugene Police Dept. | 35.0 |
| 18 | 30557 | Vinje, Scott | | Eugene Police Dept. | 35.0 |
| 19 | 29812 | Warden, Judson | | Eugene Police Dept. | 35.0 |
| 19 | 42624 | Williams, Jeremy | | Eugene Police Dept. | 35.0 |
| 20 | 30642 | FROEHLICH, CASEY | YES ✓ | " " | 35.0 |
| 21 | 23512 | SOLESBEE, BILL | YES ✓ | " " | 35.0 |
| 22 | 30557 | VINJE, SCOTT | YES ✓ | " " | 35.0 |
| 23 | 40596 | McALPINE, M. | YES ✓ | " " | 35.0 |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____  Printed Name: Officer Casey b Froehlich
Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above
Date: 03/09/2014          Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**
Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & #: |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
| Rev. 9-9-11 | | | | |

Exhibit 101 at 22
MSJ Case No. 6:17-cv-00424          COE 001505



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**       **January 26, 2017**

**To:**         **Special Operations Command**

**From:**       **Officer Casey B Froehlich**

**Subject**     **January 25th, 2017 Qualifications**

|            | Rifle: (CSAT/Qual)   | Handgun:       |
|------------|----------------------|----------------|
| Evans      | 8/10 - 88-06925      | 207- XSX570    |
| Griesel    | 8/10 - 88-012757     | 215 – XSX573   |
| Hoernlein  | 9/10 – 88-005217     | 210 – XSX574   |
| Hubbard    | 7/10 – 88-012756     | 212 – XSX575   |
| Kidd       | 8/10 – 88-012758     | 214 – XSX576   |
| Ledbetter  |                      |                |
| Mackey     | 8/10 – 88-012766     | 207 – XSX579   |
| Mainard    | 7/10 – 88-005219     | 205 – XSX580   |
| McAlpine   | 8/10 – 88-037798     | 216- XSX581    |
| Pedersen   | No Qual Rifle        | 214 – XSX584   |
| Richards   | 09/10 – 88-037797    | 201 – XSX583   |
| Stutesman  | 7/10 – 88-005215     | 206 – XSX586   |
| Warden     | 8/10 – 88-012763     | 214 – XSX588   |
| Griffith   | 9/10 – 88-012764     | 201 – XSX585   |
| DeWitt     | 7/10 - 88-069627     | 212 – XSX591   |
| J. Thomas  | 7/10 – 88-005216     | 219 – XSX590   |
| C. Wright  | 8/10 – 88-012762     | 216 – XSX571   |
| M. Casey   | No Qual Rifle        | 203 – XSX589   |
| J. Smith   |                      |                |
| Lowen      |                      |                |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT



Exhibit 101 at 23
MSJ Case No. 6:17-cv-00424

COE 001506



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**          **May 25, 2016**

**To:**            **Special Operations Command**

**From:**          **Officer Casey B Froehlich**

**Subject**        **May 20, 2015 Qualifications**

|            | Rifle: (CSAT/Qual)      | Handgun:                          |
|------------|-------------------------|-----------------------------------|
| Evans      | 8/10 - 88-069625 217    | 221-XSX570                        |
| Froehlich  | 9/10 – 88-005797        | 221 – XSX572 (completed July 2016)|
| Griesel    | 9/10 – 88-012757        | 219 – XSX573                      |
| Hoernlein  | 7/10 – 88-005217        | 221 – XSX574                      |
| Hubbard    | 10/10 – 88-012756       | 221 – XSX575                      |
| Kidd       | 9/10 – 88-012758        | 213 – XSX576                      |
| Ledbetter  | 7/10 – 88-12765         | 221 – XSX578                      |
| Mackey     | 8/10 – 88-012766        | 219 – XSX579                      |
| Mainard    | 8/10 – 88-005219        | 212 – XSX580                      |
| McAlpine   | 8/10 – 88-037798        | 207- XSX581                       |
| Pope       | 10/10 – 88-012761       | 225 – XSX582                      |
| Richards   | 09/10 – 88-037797       | 223 – XSX583                      |
| Stutesman  | 8/10 – 88-005213        | 208 – XSX586                      |
| Warden     | 8/10 – 88-012763        | 223 – XSX588                      |
| Williams   | 9/10 – 88-012762        | 219 – XSX589                      |
| Wolgamott  | 8/10 – 88-005216        | 221 – XSX590                      |
| Griffith   | 8/10 – 88-005218        | 219 – XSX585                      |
| DeWitt     | 9/10- 88-069627         | 213 – XSX591                      |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT



Exhibit 101 at 24
MSJ Case No. 6:17-cv-00424

COE 001507



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**    September 30, 2015

**To:**    **Special Operations Command**

**From:**    **Officer Casey B Froehlich**

**Subject**    <u>**September 30, 2015 Qualifications**</u>

|  | Rifle: (CSAT/Qual) | Handgun: |  |
|---|---|---|---|
| Evans | 7/10 - 88-069625 | 203 – XSX570 |  |
| Froehlich | 8/10 – 88-005797 | 215 – XSX572 Completed on 09/16/2015 |  |
| Griesel | 10/10 – 88-012757 | 214 – XSX573 |  |
| Hoernlein | 7/10 – 88-005217 | 221 – XSX574 |  |
| Hubbard | 8/10 – 88-012756 | 225 – XSX575 |  |
| Kidd | 8/10 – 88-012758 | 212 – XSX576 |  |
| Ledbetter | 9/10 – 88-12765 | 215 – XSX578 |  |
| Mackey | 8/10 – 88-012766 | 215 – XSX579 |  |
| Mainard |  |  |  |
| McAlpine | 8/10 – 88-037798 | 203- XSX581 | Completed 09/16/2015 |
| Pope | 9/10 – 88-012761 | 225 – XSX582 |  |
| Richards | 8/10 – 88-037797 | 206 – XSX583 |  |
| Stutesman | 8/10 – 88-005213 | 205 – XSX586 |  |
| Sharlow |  |  |  |
| Vinje |  |  |  |
| Warden |  |  |  |
| Williams | 7/10 – 88-012762 | 205 – XSX589 |  |
| Wolgamott | 9/10 – 88-005216 | 208 – XSX590 |  |
| Griffith | 7/10 – 88-005218 | 201 – XSX585 |  |
| DeWitt | 7/10- 88-069627 | 214 – XSX591 |  |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

300 Country Club Road • Eugene, Oregon 97401 • www.eugene-or.gov/police

Exhibit 101 at 25
MSJ Case No. 6:17-cv-00424



COE 001508



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**          **May 20, 2015**

**To:**             **Special Operations Command**

**From:**          **Officer Casey B Froehlich**

**Subject**       <u>**May 20, 2015 Qualifications**</u>

|              | <u>Rifle: (CSAT/Qual)</u> | <u>Handgun:</u> |
|--------------|---------------------------|-----------------|
| Evans        | 9/10 -  88-069625         | 217 – XSX570    |
| Farley       |                           |                 |
| Froehlich    | 7/10 – 88-005797          | 213 – XSX572    |
| Griesel      | 10/10 – 88-012757         | 221 – XSX573    |
| Hoernlein    | 9/10 – 88-005217          | 217 – XSX574    |
| Hubbard      | 8/10 – 88-012756          | 219 – XSX575    |
| Kidd         | 10/10 – 88-012758         | 213 – XSX576    |
| Klinko       |                           | 210 – XSX577    |
| Ledbetter    | 9/10 – 88-12765           | 213 – XSX578    |
| Mackey       | 9/10 – 88-012766          | 213 – XSX579    |
| Mainard      | 8/10 – 88-005219          | 212 – XSX580    |
| McAlpine     | 7/10 – 88-037798          | 210- XSX581     |
| Pope         | 10/10 – 88-012761         | 225 – XSX582    |
| Richards     | 10/10 – 88-037797         | 223 – XSX583    |
| Stutesman    | 8/10 – 88-005213          | 208 – XSX586    |
| Sharlow      |                           |                 |
| Vinje        | 9/10 – 88-037799          | 219 – XSX587    |
| Warden       | 7/10 – 88-012763          | 216 – XSX588    |
| Williams     | 10/10 – 88-012762         | 219 – XSX589    |
| Wolgamott    | 9/10 – 88-005216          | 221 – XSX590    |
|              |                           |                 |
| Griffith     | 7/10 – 88-005218          | 219 – XSX585 (completed on 8/19/15 |
| DeWitt       | 7/10- 88-069627           | 204 – XSX591 (completed on 8/19/15 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

---

Exhibit 101 at 26
MSJ Case No. 6:17-cv-00424



COE 001509