**Robert E. Franz, Jr.     OSB #730915**
E-Mail:  rfranz@franzlaw.comcastbiz.net
LAW OFFICE OF ROBERT E. FRANZ, JR.
P.O. Box 62
Springfield, OR  97477
Telephone:  (541) 741-8220
Facsimile:   (541) 741-8234
  Of Attorneys for Defendants Will Stutesman,
  Matthew Grose, Nathan Pieske, Malcolm McAlpine,
  and the City of Eugene


IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION


| | |
|---|---|
| **RONDA MCGOWAN**, Personal Representative for the Estate of Brian Babb, **LEE BABB**, **CONNOR BABB**, by and through his Guardian Ad Litem, **STEPHANIE WOODCOCK**, and **KAYLEE BABB**, | Case No.  6:17-cv-00424-TC |
| | Exhibit 115 |
| Plaintiffs, | |
| vs. | |
| **WILL STUTESMAN**, **OFFICER GROSE**, **OFFICER PIESKE**, **SGT. MCALPINE**, **CITY OF EUGENE,** a municipal subdivision of the State of Oregon, **JANE DOE CALL TAKER**, and John and Jane Does 1-10, | |
| Defendants. | |

# DPSST Public Safety Officer Records

**McAlpine, Malcolm G.**
**40596**
Eugene Police Department

Status: **Active**
Rank: **Sergeant**
Level:
Class:
Assign:

 **Print this!**    ### Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|------|-------|--------|-------|--------|-------|-------|
| 5/31/2017 | 2017 | F6C14517 | Tactical Response Scenario Training | Passed | 0 | 8.00 |
| 5/30/2017 | 2017 | F6C21506 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 7.00 |
| 5/30/2017 | 2017 | F6C23636 | SWAT Vehicle Assault-Pedestrian Takedowns | Passed | 0 | 1.50 |
| 5/29/2017 | 2017 | F6C02593 | SWAT Training | Passed | 0 | 2.00 |
| 5/24/2017 | 2017 | F6C40533 | SWAT Hostage Rescue Tactics | Instructed | 0 | 7.00 |
| 5/24/2017 | 2017 | F6C27586 | Active Shooter Training-ALERT | Passed | 0 | 4.00 |
| 5/24/2017 | 2017 | F6C29147 | Tactical Entry-SWAT Building Search | Instructed | 0 | 8.00 |
| 5/17/2017 | 2017 | F6C23543 | Animal Control | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 5/17/2017 | 2017 | F6C13352 | Strategic Management/Planning | Passed | 0 | 1.50 |
| 5/10/2017 | 2017 | F6C32213 | Ballistic/Manual Breaching | Passed | 0 | 8.00 |
| 4/27/2017 | 2017 | F6C06084 | LEDS Recertification | Passed | 0 | 1.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/22/2017 | 2017 | F6C08686 | Tactical Breaching-Manuel-Balistic-Hydraulic | Passed | 0 | 8.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 3/3/2017 | 2017 | F6A04567 | Northwest Leadership Seminar - Navigating Risk | Passed | 0 | 20.00 |
| 2/22/2017 | 2017 | F6C26638 | Leadership | Passed | 0 | 7.00 |
| 2/22/2017 | 2017 | F6C25291 | Building Search Basics | Passed | 0 | 4.00 |
| 2/15/2017 | 2017 | F6C00816 | SFST Refresher | Passed | 0 | 3.75 |
| 2/15/2017 | 2017 | F6C24457 | Customer Service | Passed | 0 | 0.50 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6C29232 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 5.00 |
| 1/18/2017 | 2017 | F6C32177 | Tactical Firearms-Handgun/Carbine Swat | Passed | 0 | 4.00 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | **2017 Hours** | | 117.25 |
| 12/7/2016 | 2016 | F6C21172 | Leadership-Speed of Trust | Passed | 0 | 8.00 |
| 11/30/2016 | 2016 | F6A03282 | SWAT LEgal Issues Use of Force | Passed | 0 | 2.00 |
| 11/30/2016 | 2016 | F6A03283 | SWAT + CNT Scenario Training | Passed | 0 | 5.50 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Instructed | 0 | 8.00 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/28/2016 | 2016 | F6C40706 | Patrol Supervisors Leadership Training | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C20567 | Customer Service | Passed | 0 | 0.50 |
| 9/21/2016 | 2016 | F6C19090 | Field Force Classroom & Fit Testing | Passed | 0 | 1.00 |
| 9/21/2016 | 2016 | F6C15771 | Legal Updates | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C25322 | Domestic Violence Investigations | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |

Exhibit 115 at 1
MSJ Case No. 6:17-cv-00424

COE 001290

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 8/24/2016 | 2016 | F6C21367 | Tactical Firearms-Handgun/Carbine SWAT | Passed | 0 | 2.00 |
| 7/27/2016 | 2016 | F6C37918 | Leadership - Emotional Intelligence | Passed | 0 | 3.50 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C27759 | Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C08610 | Incident Based Reporting Issues | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C35706 | Chief Update/Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 5/18/2016 | 2016 | F6C32165 | Crisis Intervention | Passed | 0 | 2.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C13265 | Firearms Qualifications | Passed | 0 | 4.00 |
| 3/31/2016 | 2016 | F6Y00029 | Supervision/Mgmt Trng - various topics | Passed | 0 | 3.75 |
| 3/30/2016 | 2016 | 16-0443 | Leadership | Passed | 0 | 4.00 |
| 3/23/2016 | 2016 | F6Y00057 | Tactical Negotiations - EPD SWAT | Passed | 0 | 5.00 |
| 3/16/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/24/2016 | 2016 | 16-1254 | Tactical Negotiations | Instructed | 0 | 8.00 |
| 2/17/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 3.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/27/2016 | 2016 | 16-0175 | Tactical Firearms | Passed | 0 | 3.50 |
| 1/27/2016 | 2016 | 16-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 1/27/2016 | 2016 | 16-0492 | Strategic Management / Planning | Passed | 0 | 1.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | **2016 Hours** | | **111.25** |
| 12/16/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 4.00 |
| 12/16/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 12/9/2015 | 2015 | 15-0492 | Strategic Management / Planning | Passed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 12/8/2015 | 2015 | 15-0987 | Hostage Situations | Passed | 0 | 5.00 |
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C00624 | Customer Service Chief Updates | Passed | 0 | 0.50 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 10/28/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 3.00 |
| 10/28/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/21/2015 | 2015 | 15-0274 | Taser - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-0630 | Verbal Communication - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/14/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/13/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 10/13/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Instructed | 0 | 5.00 |
| 10/12/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 9.00 |
| 10/11/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 3.00 |
| 10/11/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 2.00 |
| 9/23/2015 | 2015 | F6C35952 | Tactical Entry - EPD SWAT | Instructed | 0 | 4.00 |
| 9/23/2015 | 2015 | F6C06936 | Tactical Firearms-EPD SWAT | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 8/19/2015 | 2015 | F6Y00249 | Background Investigations | Passed | 0 | 10.00 |
| 7/29/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 7.00 |
| 7/29/2015 | 2015 | 15-0259 | Tactical Entry | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Instructed | 0 | 16.00 |

Exhibit 115 at 2
MSJ Case No. 6:17-cv-00424

COE 001291

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 4.00 |
| 6/1/2015 | 2015 | 15-0777 | Property Procedures | Passed | 0 | 0.75 |
| 5/20/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 5/20/2015 | 2015 | 15-0973 | Veterans Awareness | Passed | 0 | 4.50 |
| 5/20/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/20/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 5/20/2015 | 2015 | 15-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 4/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 4/22/2015 | 2015 | 15-0568 | Oregon Tactical Officers Association Conference | Passed | 0 | 16.00 |
| 4/15/2015 | 2015 | 15-0703 | Data System | Passed | 0 | 2.50 |
| 4/15/2015 | 2015 | 15-0790 | Forensics - Other | Passed | 0 | 2.00 |
| 4/15/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/9/2015 | 2015 | 15-0663 | Gang Training - Other | Passed | 0 | 0.50 |
| 3/27/2015 | 2015 | 15-0210 | Street Survival (Calibre Press) | Passed | 0 | 14.00 |
| 3/18/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Passed | 0 | 4.00 |
| 2/25/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 1.00 |
| 2/25/2015 | 2015 | 15-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/23/2015 | 2015 | 15-0260 | Vehicle Assault / Hostage Rescue | Passed | 0 | 9.00 |
| 2/22/2015 | 2015 | 15-0265 | Stealth Clearing | Passed | 0 | 10.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0259 | Tactical Entry | Instructed | 0 | 9.00 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 1/21/2015 | 2015 | 15-0819 | Background Investigations | Passed | 0 | 4.00 |
| | | | | **2015 Hours** | | **206.75** |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 10/29/2014 | 2014 | 14-0440 | Ethics for Leaders | Passed | 0 | 8.00 |
| 10/23/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 20.00 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 9/17/2014 | 2014 | 14-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/29/2014 | 2014 | 14-3093 | Building Searches | Passed | 0 | 24.00 |
| 8/20/2014 | 2014 | 14-0259 | Tactical Entry | Passed | 0 | 9.00 |
| 8/15/2014 | 2014 | 14-0257 | SWAT Training | Instructed | 0 | 40.00 |
| 7/25/2014 | 2014 | 14-0209 | K-9 Use of Force Training | Passed | 0 | 7.00 |
| 7/23/2014 | 2014 | 14-0175 | Tactical Firearms | Passed | 0 | 9.00 |
| 5/21/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/21/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 3.00 |
| 5/21/2014 | 2014 | 14-1218 | Animal Control | Passed | 0 | 1.00 |
| 4/30/2014 | 2014 | 14-0497 | Supervision / Management Training - Other | Passed | 0 | 2.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | Passed | 0 | 35.00 |
| 3/13/2014 | 2014 | 14-0257 | SWAT Training | Instructed | 0 | 35.00 |
| 3/7/2014 | 2014 | 14-0443 | Leadership | Passed | 0 | 40.00 |
| 2/28/2014 | 2014 | 14-0780 | Collecting Latent Prints | Passed | 0 | 0.50 |
| 2/26/2014 | 2014 | 14-0491 | Risk Management & Mitigation | Passed | 0 | 0.75 |
| 2/26/2014 | 2014 | 14-0497 | Supervision / Management Training - Other | Passed | 0 | 2.00 |

Exhibit 115 at 3

MSJ Case No. 6:17-cv-00424

COE 001292

| Date | Year | Code | Course | Status | | Hours |
|------|------|------|--------|--------|---|------|
| 2/19/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| | | | | **2014 Hours** | | **222.25** |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Instructed | 0 | 0.50 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0253 | Crowd / Riot Control | Passed | 0 | 1.50 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | Passed | 0 | 9.00 |
| 8/21/2013 | 2013 | 13-0272 | Taser Refresher Training | Passed | 0 | 2.00 |
| 8/9/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 40.00 |
| 7/31/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 6/26/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/5/2013 | 2013 | 13-1253 | Tactical Emergency Medical Training | Instructed | 0 | 2.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/4/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 3/27/2013 | 2013 | 13-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/20/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 9.00 |
| 3/6/2013 | 2013 | 13-1120 | Search & Seizure | Passed | 0 | 6.00 |
| 2/20/2013 | 2013 | 13-0101 | Active Shooter - Tactical Response | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-1204 | EVOC / PIT | Passed | 0 | 4.50 |
| 2/14/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.50 |
| 1/23/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 9.00 |
| 1/16/2013 | 2013 | 13-0252 | Ballistic Door Breaching | Passed | 0 | 10.00 |
| | | | | **2013 Hours** | | **136.00** |
| 12/19/2012 | 2012 | 12-0257 | SWAT Training | Passed | 0 | 18.00 |
| 12/5/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Instructed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Instructed | 0 | 4.00 |
| 10/16/2012 | 2012 | 12-0373 | Leadership Seminar / Workshop - Other | Passed | 0 | 7.50 |
| 9/6/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 9.00 |
| 5/3/2012 | 2012 | 12-0116 | Handcuffing | Passed | 0 | 2.50 |
| 5/3/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/3/2012 | 2012 | 12-1279 | Parole & Probation Update | Passed | 0 | 2.00 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/5/2012 | 2012 | 11-0038 | Mandated Supervision Training | Completed | 0 | 0 |
| 4/5/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/5/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/5/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |
| 4/5/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 2.00 |
| 3/23/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 2.00 |
| 3/23/2012 | 2012 | 12-0443 | Leadership | Passed | 0 | 5.00 |
| 3/22/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 8.00 |
| 3/21/2012 | 2012 | 12-0431 | Incident Management | Passed | 0 | 8.00 |
| 3/21/2012 | 2012 | 12-0445 | Media Training for Supervisors / Managers/ Leaders | Passed | 0 | 4.00 |
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | Instructed | 0 | 8.00 |
| 3/20/2012 | 2012 | 12-0488 | Pursuit Management for Supervisor | Passed | 0 | 8.00 |
| 3/19/2012 | 2012 | 12-0458 | Force Liability Prevention | Passed | 0 | 4.00 |
| 3/19/2012 | 2012 | 12-0466 | Labor & Employment Law | Passed | 0 | 4.00 |
| 3/16/2012 | 2012 | 12-0443 | Leadership | Passed | 0 | 9.00 |
| 3/15/2012 | 2012 | 12-0461 | Coaching / Counseling Employees | Passed | 0 | 4.00 |
| 3/15/2012 | 2012 | 12-0462 | Conflict Management / Resolution | Passed | 0 | 4.00 |

Exhibit 115 at 4
MSJ Case No. 6:17-cv-00424

COE 001293

| Date | Year | Course | Title | Status | | Hours |
|---|---|---|---|---|---|---|
| 3/13/2012 | 2012 | 12-0440 | Ethics for Leaders | Passed | 0 | 8.00 |
| 3/12/2012 | 2012 | 12-0425 | Critical Decision Making - Ethics | Passed | 0 | 4.00 |
| 3/12/2012 | 2012 | 12-0446 | Motivating & Empowering Teams / Workgroups | Passed | 0 | 4.00 |
| 3/9/2012 | 2012 | 12-0371 | NW Leadership Seminar | Passed | 0 | 10.50 |
| 2/28/2012 | 2012 | 12-1211 | Officer Involved Shootings | Passed | 0 | 16.00 |
| 2/15/2012 | 2012 | 12-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 4.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 1/25/2012 | 2012 | 12-0819 | Background Investigations | Passed | 0 | 8.00 |
| | | | | | **2012 Hours** | **202.50** |
| 11/22/2011 | 2011 | 11-0443 | Leadership | Passed | 0 | 8.00 |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Instructed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 4/20/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/31/2011 | 2011 | 11-1216 | Survival Skills | Passed | 0 | 4.50 |
| 3/30/2011 | 2011 | 11-1212 | Reid Street Crimes Seminar | Passed | 0 | 24.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Instructed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 3/23/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/28/2011 | 2011 | 11-0273 | Taser X26 Certification | Instructed | 0 | 12.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/1/2011 | 2011 | 11-0273 | Taser X26 Certification | Instructed | 0 | 20.00 |
| 1/27/2011 | 2011 | 11-0276 | Use of Force - Other | Passed | 0 | 16.00 |
| 1/25/2011 | 2011 | 11-0180 | Defensive Tactics Instructor Development Course | Passed | 0 | 9.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| | | | | | **2011 Hours** | **161.50** |
| 12/3/2010 | 2010 | 10-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 11/24/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Instructed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |

Exhibit 115 at 5
MSJ Case No. 6:17-cv-00424

COE 001294

| 11/11/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 9.00 |
| 11/10/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 8.00 |
| 11/9/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 8.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/26/2010 | 2010 | 10-0961 | Trauma Care | Passed | 0 | 16.00 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1025 | Domestic Abuse | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 10/20/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/8/2010 | 2010 | 10-0201 | Taser Instructor Course | Passed | 0 | 20.00 |
| 9/29/2010 | 2010 | 10-1203 | EVOC | Passed | 0 | 7.50 |
| 9/24/2010 | 2010 | 10-0180 | Defensive Tactics Instructor Development Course | Passed | 0 | 40.00 |
| 6/23/2010 | 2010 | 10-0256 | Sniper Training | Passed | 0 | 8.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/12/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/29/2010 | 2010 | 10-0826 | High Profile Crime Investigation | Passed | 0 | 8.00 |
| 4/28/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/14/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/7/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0889 | Response to Suicide Bombings | Passed | 0 | 8.00 |
| 3/30/2010 | 2010 | 10-0794 | Child Abuse Investigation | Passed | 0 | 0.50 |
| 3/25/2010 | 2010 | 10-0184 | Firearms Instructor Update | Passed | 0 | 24.00 |
| 3/17/2010 | 2010 | 10-0253 | Crowd / Riot Control | Passed | 0 | 9.00 |
| 3/17/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 3/17/2010 | 2010 | 10-0657 | Cultural Diversity | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 3/17/2010 | 2010 | 10-1218 | Animal Control | Passed | 0 | 1.00 |
| 2/24/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/17/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 2/10/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/3/2010 | 2010 | 10-0151 | Tactical Night Shooting | Passed | 0 | 5.50 |
| 1/31/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 0.50 |
| 1/27/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/27/2010 | 2010 | 10-0274 | Taser - Other | Passed | 0 | 0.50 |
| 1/20/2010 | 2010 | 10-0925 | Use of Force Policy | Passed | 0 | 4.50 |
| 1/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0964 | Bloodborne Pathogens | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0965 | Hearing Protection | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/20/2010 | 2010 | 10-1132 | OSHA - Gas Mask | Passed | 0 | 0.50 |
| 1/13/2010 | 2010 | 10-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 9.00 |
| | | | | | **2010 Hours** | **370.00** |
| 12/31/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | Passed | 0 | 0.50 |
| 12/9/2009 | 2009 | 09-0257 | SWAT Training | Passed | 0 | 9.00 |
| 12/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |

Exhibit 115 at 6
MSJ Case No. 6:17-cv-00424

COE 001295

| 11/18/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 10/8/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 40.00 |
| 9/30/2009 | 2009 | 09-0259 | Tactical Entry | | Passed | 0 | 9.00 |
| 9/30/2009 | 2009 | 09-1122 | Law & Legal - Other | | Passed | 0 | 0.50 |
| 9/9/2009 | 2009 | 09-0253 | Crowd / Riot Control | | Instructed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0253 | Crowd / Riot Control | | Passed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | | Passed | 0 | 1.00 |
| 9/1/2009 | 2009 | 09-0141 | Handgun Qualification | | Passed | 0 | 2.50 |
| 7/30/2009 | 2009 | 09-0436 | Communication for Leaders | | Passed | 0 | 8.00 |
| 6/30/2009 | 2009 | 09-0716 | LEDS Recertification | | Passed | 0 | 8.00 |
| 6/17/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 6/10/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 5/20/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 5/13/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 4/28/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 4/24/2009 | 2009 | 09-0126 | Firearms Basic | | Passed | 0 | 4.00 |
| 4/24/2009 | 2009 | 09-1193 | Bicycle - Basic Police Mtn Bike | | Passed | 0 | 36.00 |
| 4/8/2009 | 2009 | 09-0276 | Use of Force - Other | | Passed | 0 | 9.00 |
| 4/1/2009 | 2009 | 09-0112 | Control Holds & Handcuffing | | Passed | 0 | 2.00 |
| 4/1/2009 | 2009 | 09-0276 | Use of Force - Other | | Passed | 0 | 1.00 |
| 4/1/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | | Passed | 0 | 0.50 |
| 4/1/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | | Passed | 0 | 1.00 |
| 4/1/2009 | 2009 | 09-1274 | Briefing Trg - Multiple Topics,Consolidated Roster | | Passed | 0 | 2.00 |
| 3/25/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 7.00 |
| 3/17/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 2/18/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 2/4/2009 | 2009 | 09-0149 | Low Light / Night Shooting / Qualification | | Passed | 0 | 5.00 |
| 2/4/2009 | 2009 | 09-0851 | Explosive Device Training | | Passed | 0 | 2.50 |
| 2/4/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | | Passed | 0 | 1.00 |
| 1/28/2009 | 2009 | 09-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 1/22/2009 | 2009 | 09-0147 | Firearms - Less Lethal | | Instructed | 0 | 10.00 |
| 1/21/2009 | 2009 | 09-0952 | CPR / First Aid | | Passed | 0 | 4.00 |
| 1/21/2009 | 2009 | 09-0257 | SWAT Training | | Instructed | 0 | 9.00 |
| 1/21/2009 | 2009 | 09-0778 | Crimes / Crime Scenes - Other | | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0776 | Evidence Collection | | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0790 | Forensics - Other | | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0777 | Property Procedures | | Passed | 0 | 1.00 |
| | | | | **2009 Hours** | | | 248.00 |
| 12/10/2008 | 2008 | 08-0257 | SWAT Training | | Instructed | 0 | 9.00 |
| 12/3/2008 | 2008 | 08-0389 | ICS 200 / IS 200 - Basic ICS | | Passed | 0 | 3.00 |
| 12/1/2008 | 2008 | 08-0839 | Radio Procedures | | Passed | 0 | 0.50 |
| 11/13/2008 | 2008 | 08-0147 | Firearms - Less Lethal | | Instructed | 0 | 4.00 |
| 11/12/2008 | 2008 | 08-0974 | Hazardous Materials | | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-0964 | Bloodborne Pathogens | | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-1116 | Legal/Legislative Update | | Passed | 0 | 1.00 |
| 11/12/2008 | 2008 | 08-1025 | Domestic Abuse | | Passed | 0 | 4.00 |
| 10/29/2008 | 2008 | 08-0257 | SWAT Training | | Passed | 0 | 10.00 |
| 10/8/2008 | 2008 | 08-0100 | Active Shooter | | Passed | 0 | 10.00 |
| 9/30/2008 | 2008 | 08-0141 | Handgun Qualification | | Passed | 0 | 2.50 |
| 8/20/2008 | 2008 | 08-0276 | Use of Force - Other | | Passed | 0 | 8.00 |
| 6/15/2008 | 2008 | 08-1121 | Traffic Law Updates | | Passed | 0 | 0.50 |
| 5/28/2008 | 2008 | 08-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 5/21/2008 | 2008 | 08-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 5/8/2008 | 2008 | 08-0253 | Crowd / Riot Control | | Passed | 0 | 3.00 |
| 5/8/2008 | 2008 | 08-0657 | Cultural Diversity | | Passed | 0 | 2.00 |
| 5/8/2008 | 2008 | 08-0915 | Agency Policies / Procedures | | Passed | 0 | 2.00 |
| 5/8/2008 | 2008 | 08-0851 | Explosive Device Training | | Passed | 0 | 1.00 |
| 5/8/2008 | 2008 | 08-0884 | Anti-Terrorism Training | | Passed | 0 | 1.00 |
| 4/18/2008 | 2008 | 08-0992 | Basic Instructor Development Course | | Passed | 0 | 40.00 |
| 4/9/2008 | 2008 | 08-1203 | EVOC | | Passed | 0 | 4.50 |

Exhibit 115 at 7
MSJ Case No. 6:17-cv-00424

COE 001296

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 3/26/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/14/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 3/5/2008 | 2008 | 08-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 2/26/2008 | 2008 | 08-0812 | Crash Investigations | Passed | 0 | 0.50 |
| 2/20/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/15/2008 | 2008 | 08-0210 | Street Survival (Calibre Press) | Passed | 0 | 16.00 |
| 2/13/2008 | 2008 | 08-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 1/30/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/23/2008 | 2008 | 08-0257 | SWAT Training | Passed | 0 | 9.00 |
| 1/9/2008 | 2008 | 08-0652 | Volunteers in Policing (VIPs) | Passed | 0 | 0.50 |
| 1/9/2008 | 2008 | 08-0618 | Media Relations | Passed | 0 | 1.00 |
| 1/9/2008 | 2008 | 08-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/9/2008 | 2008 | 08-0928 | Workplace - Other | Passed | 0 | 0.50 |
| 1/9/2008 | 2008 | 08-0905 | Ethics | Passed | 0 | 3.00 |
| 1/9/2008 | 2008 | 08-0721 | Electronics - Other | Passed | 0 | 1.00 |
| | | | | | **2008 Hours** | **201.00** |
| 12/19/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 11/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.00 |
| 11/14/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 10.00 |
| 11/7/2007 | 2007 | 07-0904 | DPSST Revocation / Ethics Bulletin Review | Passed | 0 | 0.50 |
| 11/1/2007 | 2007 | 07-0721 | Electronics - Other | Passed | 0 | 0.50 |
| 10/31/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/24/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 10/17/2007 | 2007 | 07-0740 | Sudden Custody Death | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1097 | Consular Notification | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| 10/17/2007 | 2007 | 07-0972 | Health / Wellness - Other | Passed | 0 | 1.00 |
| 9/20/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/19/2007 | 2007 | 07-0834 | Investigation Training - Other | Passed | 0 | 1.30 |
| 9/19/2007 | 2007 | 07-0936 | Fire Extinguisher Training | Passed | 0 | 0.80 |
| 9/19/2007 | 2007 | 07-0965 | Hearing Protection | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-0964 | Bloodborne Pathogens | Passed | 0 | 1.50 |
| 9/19/2007 | 2007 | 07-1188 | Water Rescue | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-1072 | DUII Update | Passed | 0 | 4.00 |
| 8/29/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 8/15/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.50 |
| 8/8/2007 | 2007 | 07-0253 | Crowd / Riot Control | Passed | 0 | 10.00 |
| 8/1/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 7.00 |
| 7/25/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 7/18/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 7/11/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.50 |
| 6/30/2007 | 2007 | 07-1216 | Survival Skills | Passed | 0 | 0.50 |
| 6/27/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.50 |
| 6/20/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/9/2007 | 2007 | 07-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 5/30/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 5/23/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 7.00 |
| 5/16/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 4/25/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 4/4/2007 | 2007 | 07-0253 | Crowd / Riot Control | Passed | 0 | 9.00 |
| 3/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 3/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 8.50 |
| 3/14/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 8.00 |
| 3/7/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 9.00 |
| 3/2/2007 | 2007 | 07-0166 | Patrol Rifle | Passed | 0 | 23.00 |
| 2/28/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/21/2007 | 2007 | 07-0257 | SWAT Training | Passed | 0 | 9.00 |
| 2/14/2007 | 2007 | 07-0855 | HEATT (Hazardous Enviro & Tactics Team) Training | Passed | 0 | 7.00 |

Exhibit 115 at 8

MSJ Case No. 6:17-cv-00424

COE 001297

| 1/31/2007 | 2007 | 07-0257 | SWAT Training | | Passed | 0 | 8.50 |
|---|---|---|---|---|---|---|---|
| 1/24/2007 | 2007 | 07-0257 | SWAT Training | | Passed | 0 | 9.00 |
| 1/3/2007 | 2007 | 07-0431 | Incident Management | | Passed | 0 | 4.50 |
| 1/3/2007 | 2007 | 07-0915 | Agency Policies / Procedures | | Passed | 0 | 1.00 |
| 1/3/2007 | 2007 | 07-0388 | ICS 100 / IS 100 - Introduction to ICS | | Passed | 0 | 2.00 |
| 1/3/2007 | 2007 | 07-0952 | CPR / First Aid | | Passed | 0 | 1.00 |
| | | | | | | **2007 Hours** | **300.10** |
| 12/20/2006 | 2006 | 06-0435 | SWAT Training | | Passed | 0 | 3.50 |
| 12/20/2006 | 2006 | 06-1538 | Scenario Based Training | | Passed | 0 | 3.50 |
| 12/13/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 5.50 |
| 12/13/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 3.00 |
| 12/11/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 5.00 |
| 11/29/2006 | 2006 | 06-0135 | Building Searches | | Passed | 0 | 3.50 |
| 11/29/2006 | 2006 | 06-0497 | SWAT Physical Fitness | | Passed | 0 | 1.00 |
| 11/22/2006 | 2006 | 06-0491 | SWAT | | Passed | 0 | 3.00 |
| 11/22/2006 | 2006 | 06-0203 | SWAT Qualifications | | Passed | 0 | 3.50 |
| 11/1/2006 | 2006 | 06-0595 | Defensive Tactics | | Passed | 0 | 4.00 |
| 10/23/2006 | 2006 | 06-0032 | Intoxilyzer 8000 | | Passed | 0 | 4.00 |
| 10/5/2006 | 2006 | 06-0449 | Legal Update | | Passed | 0 | 2.00 |
| 10/5/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 7.00 |
| 10/1/2006 | 2006 | 06-0217 | Firearms | | Passed | 0 | 2.50 |
| 9/13/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 4.00 |
| 9/13/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 3.00 |
| 8/23/2006 | 2006 | 06-2522 | SWAT - Break Out | | Passed | 0 | 10.00 |
| 8/16/2006 | 2006 | 06-2519 | HEATT | | Passed | 0 | 10.00 |
| 7/26/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 10.00 |
| 7/24/2006 | 2006 | 06-0103 | NIMS IS-700 | | Passed | 0 | 1.50 |
| 7/12/2006 | 2006 | 06-2519 | HEATT | | Passed | 0 | 10.00 |
| 7/5/2006 | 2006 | 06-2580 | Supv Car Trauma Kits | | Passed | 0 | 0.50 |
| 6/28/2006 | 2006 | 06-0435 | SWAT Training | | Passed | 0 | 10.00 |
| 6/21/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 10.00 |
| 6/14/2006 | 2006 | 06-2020 | Perspectives on Profiling | | Passed | 0 | 10.00 |
| 6/7/2006 | 2006 | 06-1371 | HEATT (Hazardous Envir & Tactics Team) | | Passed | 0 | 10.00 |
| 5/31/2006 | 2006 | 06-0203 | SWAT Qualifications | | Passed | 0 | 10.00 |
| 5/24/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 6.00 |
| 5/10/2006 | 2006 | 06-1371 | HEATT (Hazardous Envir & Tactics Team) | | Passed | 0 | 10.00 |
| 5/3/2006 | 2006 | 06-0045 | EVOC | | Passed | 0 | 10.00 |
| 4/19/2006 | 2006 | 06-1255 | SWAT Building Search | | Passed | 0 | 10.00 |
| 4/17/2006 | 2006 | 06-0491 | SWAT | | Passed | 0 | 50.00 |
| 4/7/2006 | 2006 | 06-0373 | SWAT MP5 Submachine Gun | | Passed | 0 | 30.00 |
| 3/29/2006 | 2006 | 06-0153 | SWAT Firearms | | Passed | 0 | 10.00 |
| 3/23/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 7.00 |
| 3/22/2006 | 2006 | 06-0437 | SWAT HEATT | | Passed | 0 | 10.00 |
| 3/13/2006 | 2006 | 06-0217 | Firearms | | Passed | 0 | 2.50 |
| 1/11/2006 | 2006 | 06-1109 | Motorcycle Gang | | Passed | 0 | 1.50 |
| 1/11/2006 | 2006 | 06-0275 | Internal Affairs | | Passed | 0 | 1.00 |
| 1/11/2006 | 2006 | 06-1138 | Job Stress Analysis | | Passed | 0 | 2.00 |
| 1/11/2006 | 2006 | 06-0665 | In Car Video System | | Passed | 0 | 1.50 |
| 1/11/2006 | 2006 | 06-0664 | Water Rescue | | Passed | 0 | 2.00 |
| 1/11/2006 | 2006 | 06-0663 | Flotation Devices | | Passed | 0 | 1.00 |
| | | | | | | **2006 Hours** | **304.50** |
| 12/9/2005 | 2005 | 05-0038 | Range 3000 | | Passed | 0 | 1.00 |
| 12/8/2005 | 2005 | 05-2063 | Biker Gangs | | Passed | 0 | 4.00 |
| 11/23/2005 | 2005 | 05-0750 | Firearms - Night Shoot Training | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-1906 | NIMS ICS | | Passed | 0 | 4.00 |
| 11/16/2005 | 2005 | 05-2033 | Gang Update | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-2118 | Sexual Assault Support Systems | | Passed | 0 | 2.00 |
| 11/16/2005 | 2005 | 05-2226 | Use of Force Carotid/OC | | Passed | 0 | 1.00 |
| 9/7/2005 | 2005 | 05-2142 | Training & Travel Procedures | | Passed | 0 | 1.00 |
| 9/7/2005 | 2005 | 05-0123 | Legal Update | | Passed | 0 | 2.00 |
| 9/7/2005 | 2005 | 05-2274 | Crime Scene Management | | Passed | 0 | 1.00 |

Exhibit 115 at 9
MSJ Case No. 6:17-cv-00424

COE 001298

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 9/7/2005 | 2005 | 05-2275 | Financial Crimes | Passed | 0 | 3.00 |
| 9/7/2005 | 2005 | 05-2326 | Child Advocacy | Passed | 0 | 2.50 |
| 9/7/2005 | 2005 | 05-2687 | Firearms - Qualification | Passed | 0 | 2.00 |
| 6/8/2005 | 2005 | 05-1201 | In-Car Video Presentation | Passed | 0 | 1.00 |
| 6/8/2005 | 2005 | 05-0032 | Defensive Tactics | Passed | 0 | 4.00 |
| 4/13/2005 | 2005 | 05-0314 | Worker's Comp Issues | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-0315 | Managing Change & Transition | Passed | 0 | 4.00 |
| 4/13/2005 | 2005 | 05-0536 | Informant Handling | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-0634 | Post Traumatic Stress Disorder | Passed | 0 | 1.50 |
| 4/13/2005 | 2005 | 05-1341 | City Prosecutor's Office | Passed | 0 | 1.00 |
| 4/13/2005 | 2005 | 05-1336 | Municipal Court | Passed | 0 | 1.00 |
| 4/1/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.00 |
| 3/17/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.50 |
| 3/9/2005 | 2005 | 05-0328 | Field Force/Gas Tent | Passed | 0 | 3.50 |
| 3/9/2005 | 2005 | 05-0422 | Airport Procedures | Passed | 0 | 0.50 |
| 3/9/2005 | 2005 | 05-0646 | Explos. Dev. Unit (EDU) Training | Passed | 0 | 3.50 |
| 3/9/2005 | 2005 | 05-0737 | Less Lethal Training | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0365 | CPR/First Aid Recert | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0484 | Violent Crimes | Passed | 0 | 1.00 |
| 2/9/2005 | 2005 | 05-0086 | Cultural Diversity | Passed | 0 | 5.00 |
| 2/9/2005 | 2005 | 05-0590 | LEDS Recertification | Passed | 0 | 1.50 |
| 1/12/2005 | 2005 | 05-0371 | OLCC | Passed | 0 | 1.50 |
| 1/12/2005 | 2005 | 05-0380 | DUII Updates/DMV Hearings | Passed | 0 | 4.50 |
| 1/12/2005 | 2005 | 05-1342 | Writing Search Warrants | Passed | 0 | 2.00 |
| 1/12/2005 | 2005 | 05-1338 | Courtroom Testimony | Passed | 0 | 1.00 |
| | | | | | 2005 Hours | 73.50 |
| 11/10/2004 | 2004 | 04-4880 | Robbery Activity Tracking System (RATS) | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4885 | Towing In Eugene | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4900 | Elder Abuse - Special Needs | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-0825 | Crisis Negotiations Team Training | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-3109 | Police Commission | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-4490 | Patrol Issues | Passed | 0 | 1.00 |
| 11/10/2004 | 2004 | 04-3123 | Stalking/Protective Order Legal Update | Passed | 0 | 2.00 |
| 11/10/2004 | 2004 | 04-4536 | Court Liaison | Passed | 0 | 1.00 |
| 11/1/2004 | 2004 | 04-4812 | Firearms Training - Night | Passed | 0 | 2.00 |
| 10/13/2004 | 2004 | 04-4200 | Internal Affairs | Passed | 0 | 1.00 |
| 10/13/2004 | 2004 | 04-4219 | Terrorism | Passed | 0 | 1.50 |
| 10/13/2004 | 2004 | 04-4239 | Vice Narcotics Unit (VNU) | Passed | 0 | 0.50 |
| 10/13/2004 | 2004 | 04-4418 | Bloodborne Pathogens Update | Passed | 0 | 0.50 |
| 10/13/2004 | 2004 | 04-1014 | K-9 Training | Passed | 0 | 1.00 |
| 9/15/2004 | 2004 | 04-0504 | Community Policing | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4125 | Pursuit Tracking | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-4231 | U of O DPS Procedures | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-3020 | Building Searches | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4335 | Field Force - Crowd Control Team | Passed | 0 | 2.00 |
| 9/7/2004 | 2004 | 04-4355 | Firearms - Fall 2004 Training | Passed | 0 | 2.00 |
| 8/11/2004 | 2004 | 04-0543 | Crowd Control | Passed | 0 | 9.00 |
| 7/23/2004 | 2004 | 04-0011 | DPSST Basic Police Eugene | Passed | 0 | 405.00 |
| 7/13/2004 | 2004 | 04-0109 | Range 2000 | Passed | 0 | 2.00 |
| 6/10/2004 | 2004 | 04-0292 | Hazardous Materials | Passed | 0 | 4.00 |
| 6/10/2004 | 2004 | 04-1099 | Hazardous Materials Communications | Passed | 0 | 1.00 |
| 6/10/2004 | 2004 | 04-3076 | Gas Mask Training | Passed | 0 | 2.00 |
| 6/10/2004 | 2004 | 04-3077 | SSN# Policy Training | Passed | 0 | 1.00 |
| 6/10/2004 | 2004 | 04-3078 | PCU Building Tour | Passed | 0 | 1.00 |
| 5/25/2004 | 2004 | 04-0065 | CPR/First Aid | Passed | 0 | 6.00 |
| 5/21/2004 | 2004 | 04-4244 | Drugs That Impair Driving | Passed | 0 | 8.00 |
| 5/20/2004 | 2004 | 04-4243 | SFST Training | Passed | 0 | 16.00 |
| 2/27/2004 | 2004 | 04-4597 | New Employee Orientation | Passed | 0 | 4.50 |
| | | | | | 2004 Hours | 485.50 |
| 10/11/2003 | 2003 | 03-0156 | Orientation & Training for Deputy Medical Examiner | Passed | 0 | 8.00 |
| 6/22/2003 | 2003 | 03-0955 | Active Shooter | Passed | 0 | 4.00 |

Exhibit 115 at 10
MSJ Case No. 6:17-cv-00424

COE 001299

| 3/17/2003 | 2003 | 03-0002 | FTEP Trainer's Course | | Passed | | 0 | 40.00 |
|-----------|------|---------|------------------------|--|--------|--|---|-------|
| 3/6/2003 | 2003 | 03-0555 | Oregon Interviewing Guidelines | | Passed | | 0 | 8.00 |
| 1/22/2003 | 2003 | 03T001 | Police Field Training Manual | | Passed | | 0 | 50.00 |
| | | | | | **2003 Hours** | | | **110.00** |
| 12/27/2002 | 2002 | 03-0155 | DPSST Tactical Communications | | Passed | | 0 | 8.00 |
| 11/19/2002 | 2002 | 03-0249 | Reid Interview and Interrogation | | Passed | | 0 | 20.00 |
| 10/17/2002 | 2002 | 02CP973 | Street Survival Seminar 2002 | | Passed | | 0 | 16.00 |
| 10/4/2002 | 2002 | 02CP889 | The Critical Hours of the Crime Scene Investigatio | | Passed | | 0 | 7.00 |
| 3/22/2002 | 2002 | 02CP113 | DPSST Basic Police | | Passed | | 0 | 376.00 |
| 3/12/2002 | 2002 | 02CP259 | SFST Wet Lab | | Passed | | 0 | 3.00 |
| 2/14/2002 | 2002 | 02CP255 | SFST/Drugs that Impair Driving | | Passed | | 0 | 24.00 |
| 2/4/2002 | 2002 | 02CP447 | Intoxilyzer 5000 | | Passed | | 0 | 4.00 |
| 1/8/2002 | 2002 | 02CP253 | Lidar Operators Course | | Passed | | 0 | 6.00 |
| | | | | | **2002 Hours** | | | **464.00** |
| 10/25/2001 | 2001 | 01T002 | Corrections Field Training Manual | | Passed | | 0 | 50.00 |
| 5/25/2001 | 2001 | 01CP202 | DPSST Basic Corrections | | Passed | | 0 | 200.00 |
| 4/30/2001 | 2001 | 01U001 | Approved In-State Training | | Passed | | 0 | 521.00 |
| 3/3/2001 | 2001 | 01CP167 | Radar Operators Course | | Passed | | 0 | 24.00 |
| | | | | | **2001 Hours** | | | **795.00** |
| | | | | | **Total Hours** | | | **4509.10** |

May not reflect most current training.

| Employment | | Certificates | | Training | | Attributes | | Education |
|:----------:|--|:------------:|--|:--------:|--|:----------:|--|:---------:|

| Show Employees | | Screen Friendly | | Profile Report | | Logout |
|:--------------:|--|:---------------:|--|:--------------:|--|:------:|

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

Exhibit 115 at 11
MSJ Case No. 6:17-cv-00424

COE 001300

DPSST

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## COURSE ATTENDANCE ROSTER

F-6

Please Refer to Instructions for Completion, Available at http://www.oregon.gov/DPSST
Only Course Title and Course Number from Standardized Course List Will Be Accepted– Refer to DPSST Website

1. Course Title:  Firearms - Less Lethal  - EPD SWAT        2. Course Number:  15-0147

3. Start Date (M/D/Y):  10/11/2015     4. Ending Date (M/D/Y):  10/11/2015    5. Course Hours:  2.0

6. Course Description/Topics:  Firearms - Less Lethal – ~~Active Entry~~

7. Expiration Dates (if applicable):  ☐ First Aid Exp. Date:  _____    ☐ CPR Exp. Date:  _____

8. Sponsoring Agency or Entity and Address:  Eugene Police Department

9. City of Training:  Eugene        10. County of Training:  Lane

11: Instructor Name:  Ryan Wolgamott      DPSST#:  41731   Phone Number:  541-682-5111

Address:  300 Country Club Road Eugene, OR 97401   Email Address:  Ryan.d.wolgamott@ci.eugene.or.us

12. Attendee Information: (Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)

|    | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|----|---------|--------------------------------------------------------|-----------------------------|----------------------------------|-------------------------------|
| 1  | 52285   | Griffith, Owen   | ☐ | Eugene Police  | 2.0 |
| 2  | 47585   | DeWitt, Derek    | ☐ | Eugene Police  | 2.0 |
|    |         | ~~—————————~~    | ☐ |                |     |
| 4  | 30642   | Froehlich, Casey | ☐ | Eugene Police  | 2.0 |
| 5  | 36094   | Hubbard, Mark    | ☐ | Eugene Police  | 2.0 |
| 6  | 32910   | Klinko, Eric     | ☐ | EugenePolice   | 2.0 |
| 7  | 30557   | Vinje, Scott     | ☐ | Eugene Police  | 2.0 |
| 8  | 37635   | Griesel, Rob     | ☐ | Eugene Police  | 2.0 |
| 9  | 43921   | Pope, Marcus     | ☐ | Eugene Police  | 2.0 |
| 10 | 29812   | Warden, Jud      | ☐ | Eugene Police  | 2.0 |
| 11 | 42618   | Evans, Kyle      | ☐ | Eugene Police  | 2.0 |
| ~~12~~ | ~~84864~~ | ~~Ledbetter, Doug~~ | ☐ | ~~Eugene Police~~ |   |
| 13 | 44818   | Hoernlein, Lars  | ☐ | Eugene Police  | 2.0 |
| 14 | 52284   | Mackey, Chris    | ☑ | Eugene Police  | 2.0 |
| 15 | 51212   | Mainard, Ben     | ☐ | Eugene Police  | 2.0 |

Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

13. Lead Instructor/Agency Head/Training Officer or Designee:  As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy.  I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature:  _____        Date:  10-11-15

Printed Name:  Ryan Wolgamott      Day Phone:  541-682-5111

Address:  300 Country Road, Eugene, OR 97401    Email Address:  ryan.d.wolgamott@ci.eugene.or.us

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax:  503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
If you have questions call: 503-378-2083

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Basic Class & # : | Date Entered/By: |
|-----------------|-------------------|---------------|-------------------|------------------|
|                 |                   |               |                   |                  |

Revised 7-31-15

Exhibit 115 at 12
MSJ Case No. 6:17-cv-00424

Discard all previous versions

COE 001502

DPSST

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**COURSE ATTENDANCE ROSTER** -Continuation page-

F-6

14. Course Title: Firearms-Less Lethal - EPD SWAT          15. Course Number: 15-0147

16. Sponsoring Agency/Entity: Eugene Police          17. Course Date(s): 10/11/2015

18. **Attendee Information:** *(Only those with DPSST numbers identified will receive DPSST training credit. By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.)*

| | DPSST # | Attendee Full Name (Please print clearly: Last, First) | Check Box if you Instructed | Agency (No Letter Abbreviations) | Hours Attended (½ hr minimum) |
|---|---|---|---|---|---|
| 16 | 42624 | Williams, Jeremy | ☐ | Eugene Police | |
| 17 | 41731 | Wolgamott, Ryan | ☒ | Eugene Police | 2.0 |
| 18 | 52286 | Richards, Tyler | ☐ | Eugene Police | 2.0 |
| 19 | 43920 | Kidd, Joe | ☐ | Eugene Police | 2.0 |
| 20 | 47222 | Stutesman, Will | ☐ | Eugene Police | 2.0 |
| 21 | 40596 | McAlpine, Malcolm | ☐ | Eugene Police | 2.0 |
| 22 | | | ☐ | | |
| 23 | | | ☐ | | |
| 24 | | | ☐ | | |
| 25 | | | ☐ | | |
| 26 | | | ☐ | | |
| 27 | | | ☐ | | |
| 28 | | | ☐ | | |
| 29 | | | ☐ | | |
| 30 | | | ☐ | | |
| 31 | | | ☐ | | |
| 32 | | | ☐ | | |
| 33 | | | ☐ | | |
| 34 | | | ☐ | | |
| 35 | | | ☐ | | |
| 36 | | | ☐ | | |
| 37 | | | ☐ | | |
| 38 | | | ☐ | | |
| 39 | | | ☐ | | |
| 40 | | | ☐ | | |

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.

19. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____          Date: 10-11-15

Please return fully completed rosters to DPSST by ONE of the following methods:
1) Scan and email: dpsst.f6roster@state.or.us   2) Fax: 503-378-4600
3) Mail: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
If you have questions call: 503-378-2083

Revised 7-31-15

Discard all previous versions

Exhibit 115 at 13
MSJ Case No. 6:17-cv-00424

COE 001503

OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING

**DPSST**  **COURSE ATTENDANCE ROSTER**  **F-6**
(Please Refer to Instructions for Completion, Available at www.dpsst.state.or.us)

Only Course Title and Course Number from Standardized Course List Will Be Accepted–Refer to DPSST Website

| 1. Course Title:  SWAT Training – RILEA-2014 | 2. Course Number: 14-0257 |
|---|---|

| 3. Start Date:  03/09/2014 | 4. Ending Date:  03-13-2014 | 5. Total Course Hours:  ~~20~~ 35 |
|---|---|---|

6. Course Description/Topics:  Searching tactics, CS, FSDD, Less Lethal re-cert, Vehicle tactics, Hostage Rescue, Rural/Urban movements,

7. **Subject Area:** (Check subject area as identified on Standardized Course List)
☒ Firearms/ Use of Force ☐ First Aid  Expiration Date: _____
☐ Leadership ☐ CPR  Expiration Date: _____
☐ Other

*Mailed to DPSST* 12/22/14

8. Sponsoring Agency or Entity and Address:  Eugene Police Dept., 300 Country Club, Eugene, OR, 97401

| 9. Location of Training, City:  Eugene | 10. Location of Training, County:  Lane |
|---|---|

11. Instructor Name, DPSST #, Address, Phone Number and Email Address:  Officer Casey Froehlich, same as Above, 541-868-5948, casey.b.froehlich@ci.eugene.or.us

12. Attendee Information (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name*** (Last, First) | Did you Instruct ? ✓ here | Agency/Department | Hours Attended (1/2 hr minimum) |
|---|---|---|---|---|---|
| 1 | 29557 | Bills, Jennifer | | Eugene Police Dept. | 35.0 |
| 2 | 42618 | Evans, Kyle | | Eugene Police Dept | 35.0 |
| 3 | 49348 | Farley, Kirk | | Eugene Police Dept | 35.0 |
| 4 | 30642 | Froehlich, Casey | | Eugene Police Dept | 35.0 |
| 5 | 37635 | Griesel, Robert | | Eugene Police Dept | 35.0 |
| 6 | 44818 | Hoernlein, Lars | | Eugene Police Dept | 35.0 |
| 7 | 36094 | Hubbard, Mark | | Eugene Police Dept | 35.0 |
| 8 | 43920 | Kidd, Joe | | Eugene Police Dept | 35.0 |
| 9 | 34864 | Ledbetter, Doug | | Eugene Police Dept | 35.0 |
| 10 | 51212 | Mainard, Ben | | Eugene Police Dept | 35.0 |
| 11 | 40596 | McAlpine, Malcolm | | Eugene Police Dept | 35.0 |
| 12 | 52284 | Mackey, Chris | | Eugene Police Dept | 35.0 |

13. **Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. **I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.**

Signature: _____  Printed Name:  Officer Casey B Froehlich
Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") **same as above**

Date: 03/09/14  Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

Failure to complete ALL fields *WILL* result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.
Return to:  DPSST, Attn:  Training Records, 4190 Aumsville Hwy. SE, Salem OR  97317
Fax:  503-378-4600 Phone:  503-378-0389

| | Basic Class & #: |
|---|---|

| DPSST Use Only:  Advanced/Regional  Basic/Academy  Other  Date Entered/By: |
|---|

Revised 9/9/11  Discard all previous versions

**DPSST**   COURSE ATTENDANCE ROSTER   -Continuation page-   F-6

| 14. Course Title: | SWAT Training – RILEA 2014 | 15. Course Number: 14-0257 |
|---|---|---|
| 16. Sponsoring Agency or Entity: | Eugene Police Deptartment | 17. Course Date(s): 03/09/14-03/13/14 |

**18. Attendee Information continued** (only those with DPSST numbers identified will receive DPSST training credit):

| | DPSST # | Attendee Name (Last, First) ** | Did you Instruct? ✓ here | Agency | Hours Attended |
|---|---|---|---|---|---|
| 13 | 43921 | Pope, Marcus | | Eugene Police Dept. | 35.0 |
| 14 | 52286 | Richards, Tyler | | Eugene Police Dept. | 35.0 |
| 15 | 39570 | Sharlow, John | | Eugene Police Dept. | 35.0 |
| 16 | 23512 | Solesbee, Bill | | Eugene Police Dept. | 35.0 |
| 17 | 47222 | Stutesman, Wil | | Eugene Police Dept. | 35.0 |
| 18 | 30557 | Vinje, Scott | | Eugene Police Dept. | 35.0 |
| 19 | 29812 | Warden, Judson | | Eugene Police Dept. | 35.0 |
| 19 | 42624 | Williams, Jeremy | | Eugene Police Dept. | 35.0 |
| 20 | 30642 | FROEHLICH, CASEY | YES ✓ | " " | 35.0 |
| 21 | 23512 | SOLESBEE, BILL | YES ✓ | " " | 35.0 |
| 22 | 30557 | VINJE, SCOTT | YES ✓ | " " | 35.0 |
| 23 | 40596 | McALPINE, M. | YES ✓ | " " | 35.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**19. Lead Instructor/Agency Head/Training Officer or Designee:** As an authorized instructor, agency head, training officer, or designee, I have reviewed this roster for completeness and accuracy. I understand that falsification of this document makes my certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.

Signature: _____   Printed Name: **Officer Casey b Froehlich**

Address: (If same as Sponsoring Agency in 8 above, may indicate "same as above" or "see above") same as above

Date:   03/09/2014   Day Phone: 541-868-5948

***By submitting his/her name for inclusion on this roster, the identified participant(s) understand that falsification of this document makes their certification(s) subject to denial or revocation under ORS 181.662 and OAR 259-008-0070.***

**Failure to complete ALL fields WILL result in officers not receiving credit on their DPSST Training Records or roster being returned to agency.**

Return to: DPSST, Attn: Training Records, 4190 Aumsville Hwy. SE, Salem OR 97317
Fax: 503-378-4600 Phone: 503-373-0389

| Basic Class & # : |
|---|

| DPSST Use Only: | Advanced/Regional | Basic/Academy | Other | Date Entered/By: |
|---|---|---|---|---|
| Rev. 9-9-11 | | | | |

Exhibit 115 at 15
MSJ Case No. 6:17-cv-00424

COE 001505



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**        **January 26, 2017**

**To:**          **Special Operations Command**

**From:**        **Officer Casey B Froehlich**

**Subject**      **January 25th, 2017 Qualifications**

|           | Rife: (CSAT/Qual) | Handgun:        |
|-----------|-------------------|-----------------|
| Evans     | 8/10 - 88-06925   | 207- XSX570     |
| Griesel   | 8/10 - 88-012757  | 215 – XSX573    |
| Hoernlein | 9/10 - 88-005217  | 210 – XSX574    |
| Hubbard   | 7/10 – 88-012756  | 212 – XSX575    |
| Kidd      | 8/10 – 88-012758  | 214 – XSX576    |
| Ledbetter |                   |                 |
| Mackey    | 8/10 – 88-012766  | 207 – XSX579    |
| Mainard   | 7/10 – 88-005219  | 205 – XSX580    |
| McAlpine  | 8/10 – 88-037798  | 216- XSX581     |
| Pedersen  | No Qual Rifle     | 214 – XSX584    |
| Richards  | 09/10 – 88-037797 | 201 – XSX583    |
| Stutesman | 7/10 – 88-005215  | 206 – XSX586    |
| Warden    | 8/10 – 88-012763  | 214 – XSX588    |
| Griffith  | 9/10 – 88-012764  | 201 – XSX585    |
| DeWitt    | 7/10 - 88-069627  | 212 – XSX591    |
| J. Thomas | 7/10 – 88-005216  | 219 – XSX590    |
| C. Wright | 8/10 – 88-012762  | 216 – XSX571    |
| M. Casey  | No Qual Rifle     | 203 – XSX589    |
| J. Smith  |                   |                 |
| Lowen     |                   |                 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit P-15 at 16
MSJ Case No. 6:17-cv-00424



COE 001506



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**       **May 25, 2016**

**To:**         **Special Operations Command**

**From:**       **Officer Casey B Froehlich**

**Subject**     **May 20, 2015 Qualifications**

|            | Rifle: (CSAT/Qual)      | Handgun:                              |
|------------|-------------------------|---------------------------------------|
| Evans      | 8/10 - 88-069625 217    | 221-XSX570                            |
| Froehlich  | 9/10 – 88-005797        | 221 – XSX572 (completed July 2016)    |
| Griesel    | 9/10 – 88-012757        | 219 – XSX573                          |
| Hoernlein  | 7/10 – 88-005217        | 221 – XSX574                          |
| Hubbard    | 10/10 – 88-012756       | 221 – XSX575                          |
| Kidd       | 9/10 – 88-012758        | 213 – XSX576                          |
| Ledbetter  | 7/10 – 88-12765         | 221 – XSX578                          |
| Mackey     | 8/10 – 88-012766        | 219 – XSX579                          |
| Mainard    | 8/10 – 88-005219        | 212 – XSX580                          |
| McAlpine   | 8/10 – 88-037798        | 207- XSX581                           |
| Pope       | 10/10 – 88-012761       | 225 – XSX582                          |
| Richards   | 09/10 – 88-037797       | 223 – XSX583                          |
| Stutesman  | 8/10 – 88-005213        | 208 – XSX586                          |
| Warden     | 8/10 – 88-012763        | 223 – XSX588                          |
| Williams   | 9/10 – 88-012762        | 219 – XSX589                          |
| Wolgamott  | 8/10 – 88-005216        | 221 – XSX590                          |
| Griffith   | 8/10 – 88-005218        | 219 – XSX585                          |
| DeWitt     | 9/10- 88-069627         | 213 – XSX591                          |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 91
MSJ Case No. 6:17-cv-00424

COE 001507





**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**       September 30, 2015

**To:**         **Special Operations Command**

**From:**       **Officer Casey B Froehlich**

**Subject**     <u>**September 30, 2015 Qualifications**</u>

|          | <u>Rifle: (CSAT/Qual)</u> | <u>Handgun:</u> |  |
|----------|---------------------------|-----------------|--|
| **Evans**    | 7/10 - 88-069625      | 203 – XSX570 | |
| **Froehlich**| 8/10 – 88-005797      | 215 - XSX572 Completed on 09/16/2015 | |
| **Griesel**  | 10/10 – 88-012757     | 214 – XSX573 | |
| **Hoernlein**| 7/10 – 88-005217      | 221 – XSX574 | |
| **Hubbard**  | 8/10 – 88-012756      | 225 – XSX575 | |
| **Kidd**     | 8/10 – 88-012758      | 212 – XSX576 | |
| **Ledbetter**| 9/10 – 88-12765       | 215 – XSX578 | |
| **Mackey**   | 8/10 – 88-012766      | 215 – XSX579 | |
| **Mainard**  |                       |              | |
| **McAlpine** | 8/10 – 88-037798      | 203- XSX581  | Completed 09/16/2015 |
| **Pope**     | 9/10 – 88-012761      | 225 – XSX582 | |
| **Richards** | 8/10 – 88-037797      | 206 – XSX583 | |
| **Stutesman**| 8/10 – 88-005213      | 205 – XSX586 | |
| **Sharlow**  |                       |              | |
| **Vinje**    |                       |              | |
| **Warden**   |                       |              | |
| **Williams** | 7/10 – 88-012762      | 205 – XSX589 | |
| **Wolgamott**| 9/10 – 88-005216      | 208 – XSX590 | |
|          |                       |              | |
| **Griffith** | 7/10 – 88-005218      | 201 – XSX585 | |
| **DeWitt**   | 7/10- 88-069627       | 214 – XSX591 | |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 18
MSJ Case No. 6:17-cv-00424



COE 001508



**City of Eugene Police Department**
Police Services Division
541.682.5181
541.682.8456 FAX

**PROTECT.SERVE.CARE.**

# MEMORANDUM

**Date:**      **May 20, 2015**

**To:**       **Special Operations Command**

**From:**     **Officer Casey B Froehlich**

**Subject**   **May 20, 2015 Qualifications**

| | Rifle: (CSAT/Qual) | Handgun: |
|---|---|---|
| Evans | 9/10 -  88-069625 | 217 – XSX570 |
| Farley | | |
| Froehlich | 7/10 – 88-005797 | 213 – XSX572 |
| Griesel | 10/10 – 88-012757 | 221 – XSX573 |
| Hoernlein | 9/10 – 88-005217 | 217 – XSX574 |
| Hubbard | 8/10 – 88-012756 | 219 – XSX575 |
| Kidd | 10/10 – 88-012758 | 213 – XSX576 |
| Klinko | | 210 – XSX577 |
| Ledbetter | 9/10 – 88-12765 | 213 – XSX578 |
| Mackey | 9/10 – 88-012766 | 213 – XSX579 |
| Mainard | 8/10 – 88-005219 | 212 – XSX580 |
| McAlpine | 7/10 – 88-037798 | 210- XSX581 |
| Pope | 10/10 – 88-012761 | 225 – XSX582 |
| Richards | 10/10 – 88-037797 | 223 – XSX583 |
| Stutesman | 8/10 – 88-005213 | 208 – XSX586 |
| Sharlow | | |
| Vinje | 9/10 – 88-037799 | 219 – XSX587 |
| Warden | 7/10 – 88-012763 | 216 – XSX588 |
| Williams | 10/10 – 88-012762 | 219 – XSX589 |
| Wolgamott | 9/10 – 88-005216 | 221 – XSX590 |
| | | |
| Griffith | 7/10 – 88-005218 | 219 – XSX585 (completed on 8/19/15 |
| DeWitt | 7/10- 88-069627 | 204 – XSX591 (completed on 8/19/15 |

//signed//

Casey B Froehlich – Range Instructor
Eugene Police Department - SWAT

Exhibit 15 at 11

MSJ Case No. 6:17-cv-00424



COE 001509

40596
DPSST #

# OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## FIELD TRAINING COMPLETION RECORD

| 1. NAME OF TRAINEE McALPINE MALLON G | | 2. BASIC CLASS NUMBER (IF APPROPRIATE) | 3. DATE OF BASIC CLASS AND SPONSORING DEPT. |
|---|---|---|---|
| LAST          FIRST          MIDDLE | | 04-01 | |
| EUGENE P.D. | | | |
| AGENCY | | | |

| 4. NAME OF FIELD TRAINING OFFICER | 5. FIELD ASSIGNMENT | 6. FIELD TRAINING DATES (INCLUSIVE) FROM        TO | |
|---|---|---|---|
| 1. OFC. CALEF | PATROL/PHASE I | 6/01/04 | 06/23/04 |
| 2. OFC. KILWLLEN | PATROL/PHASE II | 7/20/04 | 8/25/04 |
| 3. OFC. JOHNS | PATROL/PHASE III | 9/01/04 | 10/02/04 |
| 4. OFC. LONG | PATROL/PHASE IV | 10/03/04 | 10/20/04 |

| 7. I have been instructed in all items as recorded in this Field Training Record: | 8. Date: |
|---|---|
| (Signature of Trainee) | 12/29/04 |

| 9. Reviewed by: | 10. Date: |
|---|---|
| Sergeant (Signature of Training Reviewer / Title) | 4/6/05 |

| 11. I attest that the above named Trainee has satisfactorily completed the prescribed Field Training Program. | 12. Date: |
|---|---|
| Sergeant (Agency Head or Designee Signature and Title) | 4/6/05 |

DO NOT WRITE BELOW THIS SPACE

| Date Received: | Approved: |
|---|---|

| Training record Entered: | By: |
|---|---|

REVISED MARCH, 1992

137

Exhibit 115 at 20
MSJ Case No. 6:17-cv-00424

COE 001354

| 16804 | PIESKE Nathan L | PD04-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 | Use of Force - Carotid/O.C. (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Use of Force (3) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Use of Force (4) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Use of Force (5) |
| 16804 | PIESKE Nathan L | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 | Use of Force Policy (1) |
| 16804 | PIESKE Nathan L | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Use of Force Report Writing (2) |
| 16804 | PIESKE Nathan L | PD04-00.02 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 | Use of Force Reporting (3) |
| 16804 | PIESKE Nathan L | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Use of Force Search Techniques (2) |
| 16804 | PIESKE Nathan L | HR0198 | Classroom | 2/18/2005 0:00 | 2/18/2005 0:00 | Values Based Decision Making (32) |
| 16804 | PIESKE Nathan L | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Vehicle Stops - Combat Auto Theft (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 16804 | PIESKE Nathan L | PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Veteran Reintegration Program by OR National Guard (2) |
| 16804 | PIESKE Nathan L | PD10-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Vice Narcotics Unit - VNU (1) |
| 16804 | PIESKE Nathan L | PD16-24.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 | Video/Photographic Evidence Procedure (2) |
| 16804 | PIESKE Nathan L | PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Violent Crimes (3) |
| 16804 | PIESKE Nathan L | EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 | Virginia Tech Terror (2) |
| 16804 | PIESKE Nathan L | PD16-31.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Volunteers in Policing (8) |
| 16804 | PIESKE Nathan L | PD15-66.02 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | Water Rescue (1) |
| 16804 | PIESKE Nathan L | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 16804 | PIESKE Nathan L | IS0064 | Classroom | 3/25/2002 0:00 | 3/25/2002 0:00 | WordPerfect 9 - Level 1 (3) |
| 16804 | PIESKE Nathan L | EX15-43.01 | Classroom | 8/4/2008 0:00 | 8/4/2008 0:00 | Writing Search Warrants (1) |
| 16804 | PIESKE Nathan L | PD16-09.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | Writing Search Warrants (4) |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 | EPD Policy 311 Spit Hoods |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 16804 | PIESKE Nathan L | 0 | Document | 6/20/2011 0:00 | 6/20/2011 0:00 | Police - Interim Policy 335 A Child Is Missing Alert Program |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 | Police - Policies 203 and 405 |
| 16804 | PIESKE Nathan L | 0 | Curriculum | 10/23/2012 0:00 | 10/23/2012 0:00 | Police Policies - October 5, 2012 |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/27/2014 0:00 | 8/29/2014 0:00 | Building Search Instructor Development Course |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/4/2009 0:00 | 8/4/2009 0:00 | DPSST Advanced Certificate |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 9/20/2010 0:00 | 9/24/2010 0:00 | Instructor Training-Effective Combatives |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 4/22/2013 0:00 | 4/24/2013 0:00 | OTOA Conference |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 17967 | MCALPINE Malcolm G | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | ADA - Americans with Disabilities Act Courses (1) |
| 17967 | MCALPINE Malcolm G | PD07-02.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 | Airport Procedure (3) |
| 17967 | MCALPINE Malcolm G | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 17967 | MCALPINE Malcolm G | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Animal Control (1) |
| 17967 | MCALPINE Malcolm G | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |

Exhibit 115 at 21
MSJ Case No. 6:17-cv-00424

COE 001261

| 17967 | MCALPINE Malcolm G | PD00033 | Classroom | 1/25/2012 0:00 | 1/25/2012 0:00 | Background Investigations (3) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 17967 | MCALPINE Malcolm G | PD00023 | Classroom | 4/20/2009 0:00 | 4/24/2009 0:00 | Bicycle - Basic Police Mountain Bike (1) |
| 17967 | MCALPINE Malcolm G | PD05-04.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Blood Borne Pathogens/Exposure (4) |
| 17967 | MCALPINE Malcolm G | PD05-04.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Blood Borne Pathogens/Exposure (6) |
| 17967 | MCALPINE Malcolm G | PD05-07.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Blood/Air Borne Pathogen Update (3) |
| 17967 | MCALPINE Malcolm G | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 17967 | MCALPINE Malcolm G | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 17967 | MCALPINE Malcolm G | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD15-08.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Building Search (5) |
| 17967 | MCALPINE Malcolm G | EX16-00.02 | Classroom | 3/14/2008 0:00 | 3/14/2008 0:00 | Bullet Proof Mind (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | Chief Kerns Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Chief Kerns Department Update (5) |
| 17967 | MCALPINE Malcolm G | PL00022 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Chief's Report (1) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Chief's Report (2) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Chief's Report (20) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Chief's Report (25) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (4) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 17967 | MCALPINE Malcolm G | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 17967 | MCALPINE Malcolm G | PD00053 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Child Abuse Investigations (1) |
| 17967 | MCALPINE Malcolm G | PD12-18.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Child Advocacy (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.03 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | City Prosecutor's Office (3) |
| 17967 | MCALPINE Malcolm G | PD15-16.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Community Policing (8) |
| 17967 | MCALPINE Malcolm G | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Computer Software Applications (1) |
| 17967 | MCALPINE Malcolm G | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |

Exhibit 115 at 22
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Consular Notification (4) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Contact/Cover (1) |
| 17967 | MCALPINE Malcolm G | PD04-02.05 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Control Holds (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Court Liaison (7) |
| 17967 | MCALPINE Malcolm G | PD15-61.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 | Courtroom Testimony (2) |
| 17967 | MCALPINE Malcolm G | PD16-00.16 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Crime Scene Management (1) |
| 17967 | MCALPINE Malcolm G | PD00036 | Classroom | 11/29/2010 0:00 | 12/3/2010 0:00 | Crisis Intervention Training (11) |
| 17967 | MCALPINE Malcolm G | PD15-27.04 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Crisis Negotiations Team (3) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Crowd Control (10) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 3/17/2010 0:00 | 3/17/2010 0:00 | Crowd Control (2) |
| 17967 | MCALPINE Malcolm G | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 4/4/2007 0:00 | 4/4/2007 0:00 | Crowd Control Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD15-27.12 | Classroom | 8/11/2004 0:00 | 8/11/2004 0:00 | Crowd Control Techniques (2) |
| 17967 | MCALPINE Malcolm G | PD15-27.12 | Classroom | 8/8/2007 0:00 | 8/8/2007 0:00 | Crowd Control Techniques (4) |
| 17967 | MCALPINE Malcolm G | PD04-02.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 | Crowd Control Use of Force (2) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 | Cultural Diversity (2) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Cultural Diversity (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Dealing with Mentally Ill (1) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Defensive Tactics (1) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | Defensive Tactics (26) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Defensive Tactics (33) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 5/16/2007 0:00 | 5/16/2007 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD04-01.00 | Classroom | 11/14/2007 0:00 | 11/14/2007 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 1/25/2011 0:00 | 1/25/2011 0:00 | Defensive Tactics (5) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/31/2011 0:00 | 3/31/2011 0:00 | Defensive Tactics (7) |
| 17967 | MCALPINE Malcolm G | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 17967 | MCALPINE Malcolm G | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 4/8/2009 0:00 | 4/8/2009 0:00 | Dignitary Protection (SEK) (1) |
| 17967 | MCALPINE Malcolm G | PD00095 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Domestic Abuse (1) |
| 17967 | MCALPINE Malcolm G | PD15-55.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Domestic Abuse-Kids First (3) |
| 17967 | MCALPINE Malcolm G | PD15-11.01 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | DUII Update (4) |

Exhibit 115 at 23
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD15-11.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 DUII Updates/DMV Hearings (3) |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 EDU Training (3) |
| 17967 | MCALPINE Malcolm G | PD15-59.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Elder Abuse - Special Needs (3) |
| 17967 | MCALPINE Malcolm G | PD16-06.06 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 Electronic Evidence Collection (1) |
| 17967 | MCALPINE Malcolm G | PD00055 | Classroom | 2/1/2014 0:00 | 2/28/2014 0:00 Electronic Fingerprinting (3) |
| 17967 | MCALPINE Malcolm G | PD17-07.01 | Classroom | 11/7/2007 0:00 | 11/7/2007 0:00 Ethics Training (1) |
| 17967 | MCALPINE Malcolm G | PD15-44.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 Ethics Training (3) |
| 17967 | MCALPINE Malcolm G | PD20-04.01 | Classroom | 7/23/2004 0:00 | 7/23/2004 0:00 Eugene Regional Academy 04-01 (1) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 5/3/2006 0:00 | 5/3/2006 0:00 EVOC - Emergency Vehicle Operation Course (12) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 5/16/2007 0:00 | 5/16/2007 0:00 EVOC - Emergency Vehicle Operation Course (12) |
| 17967 | MCALPINE Malcolm G | PD03-01.00 | Classroom | 4/9/2008 0:00 | 4/9/2008 0:00 EVOC - Emergency Vehicle Operation Course (4) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 EVOC (10) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 EVOC (14) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2010 0:00 | 9/1/2010 0:00 EVOC (2) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 EVOC (3) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 EVOC (4) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 EVOC (5) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 EVOC (6) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 EVOC (7) |
| 17967 | MCALPINE Malcolm G | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 EVOC (9) |
| 17967 | MCALPINE Malcolm G | IS0089 | Classroom | 1/14/2014 0:00 | 1/14/2014 0:00 Excel Level 1 (73) |
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 Explosive Device Update (1) |
| 17967 | MCALPINE Malcolm G | PD07-00.00 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 Explosive Devise Training (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.01 | Classroom | 9/20/2007 0:00 | 9/20/2007 0:00 Fall Firearms Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD02-02.01 | Classroom | 9/1/2008 0:00 | 9/1/2008 0:00 Fall Firearms Qualification (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Fall Firearms Training (10) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 10/1/2006 0:00 | 10/1/2006 0:00 Fall Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PD02-02.00 | Classroom | 9/7/2004 0:00 | 9/7/2004 0:00 Fall Firearms Training (9) |
| 17967 | MCALPINE Malcolm G | PD00080 | Classroom | 4/28/2010 0:00 | 4/28/2010 0:00 FBI-Child Serial Killer (1) |
| 17967 | MCALPINE Malcolm G | PD04-04.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Field Force - CCT (4) |
| 17967 | MCALPINE Malcolm G | PD04-04.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Field Force (2) |
| 17967 | MCALPINE Malcolm G | PD11-06.01 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Financial Crimes (1) |
| 17967 | MCALPINE Malcolm G | PD16-33.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 Fire Extinguisher Safety (4) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 4/24/2009 0:00 | 4/24/2009 0:00 Firearms  (1) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 Firearms  (12) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 Firearms  (17) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 Firearms  (7) |
| 17967 | MCALPINE Malcolm G | PD00029 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 Firearms  (8) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 Firearms Qualification (1) |

Exhibit 115 at 24
MSJ Case No. 6:17-cv-00424

COE 001264

| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 17967 | MCALPINE Malcolm G | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 17967 | MCALPINE Malcolm G | PD02-04.00 | Classroom | 4/24/2009 0:00 | 4/24/2009 0:00 | Firearms Special Shoot (7) |
| 17967 | MCALPINE Malcolm G | PD02-01.01 | Classroom | 3/1/2008 0:00 | 3/1/2008 0:00 | Firearms Spring Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD02-00.00 | Classroom | 3/17/2005 0:00 | 3/17/2005 0:00 | Firearms Training (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.01 | Classroom | 5/25/2004 0:00 | 5/25/2004 0:00 | First Aid/CPR (6) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | First Aid/CPR Recertification (1) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 | First Aid/CPR Recertification (14) |
| 17967 | MCALPINE Malcolm G | PD05-01.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | First Aid/CPR Recertification (3) |
| 17967 | MCALPINE Malcolm G | PD15-66.03 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Floatation Devices (3) |
| 17967 | MCALPINE Malcolm G | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Forensics Update for In-service (3) |
| 17967 | MCALPINE Malcolm G | PD00035 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Gang Training (2) |
| 17967 | MCALPINE Malcolm G | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 17967 | MCALPINE Malcolm G | PD12-07.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 | Gang Update (5) |
| 17967 | MCALPINE Malcolm G | PD04-04.03 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Gas Mask Training (3) |
| 17967 | MCALPINE Malcolm G | PD16-19.01 | Classroom | 2/9/2004 0:00 | 2/9/2004 0:00 | Harassment in the Workplace (5) |
| 17967 | MCALPINE Malcolm G | PD09-00.01 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Communications Refresher (4) |
| 17967 | MCALPINE Malcolm G | PD16-00.01 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Hazardous Materials Awareness (3) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Hazardous Materials Communications (3) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Hazardous Materials Communications (4) |
| 17967 | MCALPINE Malcolm G | PD09-00.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Materials Communications (5) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
| 17967 | MCALPINE Malcolm G | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 17967 | MCALPINE Malcolm G | PD08-52.01 | Classroom | 6/7/2006 0:00 | 6/7/2006 0:00 | HEATT - APR Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.02 | Classroom | 5/10/2006 0:00 | 5/10/2006 0:00 | HEATT - PPE Focus Training (1) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 1/13/2010 0:00 | 1/13/2010 0:00 | HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 12/2/2009 0:00 | 12/2/2009 0:00 | HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 5/13/2009 0:00 | 5/13/2009 0:00 | HEATT Training (3) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 6/10/2009 0:00 | 6/10/2009 0:00 | HEATT Training (4) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 2/10/2010 0:00 | 2/10/2010 0:00 | HEATT Training (6) |
| 17967 | MCALPINE Malcolm G | PD00078 | Classroom | 4/14/2010 0:00 | 4/14/2010 0:00 | HEATT Training (7) |
| 17967 | MCALPINE Malcolm G | HR0239 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | ICS 100 Introduction to Incident Command System (NIMS) (3) |

Exhibit 115 at 25
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | HR0263 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | ICS 200 ICS for Single Resources and Initial Action Incidents (NIMS) |
| 17967 | MCALPINE Malcolm G | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 17967 | MCALPINE Malcolm G | PD16-06.05 | Classroom | 12/11/2006 0:00 | 12/11/2006 0:00 | In car video Phase 2 (7) |
| 17967 | MCALPINE Malcolm G | PD16-06.04 | Classroom | 10/5/2006 0:00 | 10/5/2006 0:00 | In Car Video System (2) |
| 17967 | MCALPINE Malcolm G | PD16-06.04 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | In Car Video System (3) |
| 17967 | MCALPINE Malcolm G | PD16-29.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | In-Car Video Presentation (3) |
| 17967 | MCALPINE Malcolm G | PD15-27.09 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | Incident Command System 100 (1) |
| 17967 | MCALPINE Malcolm G | PD10-02.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Informant Handling (3) |
| 17967 | MCALPINE Malcolm G | CC00408 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | In-Service Hearing Test OSHA (.5 hr) (6) |
| 17967 | MCALPINE Malcolm G | PD00138 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | In-service Various Topics (1) |
| 17967 | MCALPINE Malcolm G | PD15-22.00 | Classroom | 4/14/2008 0:00 | 4/14/2008 0:00 | Instructor Development (3) |
| 17967 | MCALPINE Malcolm G | PD16-23.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Internal Affairs (2) |
| 17967 | MCALPINE Malcolm G | PD16-23.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Internal Affairs (8) |
| 17967 | MCALPINE Malcolm G | PD15-18.03 | Classroom | 10/23/2006 0:00 | 10/23/2006 0:00 | Intoxilyzer 8000 (1) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 | Intro�to�Hazard�Comm�&�Safety (344) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 17967 | MCALPINE Malcolm G | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 17967 | MCALPINE Malcolm G | PD11-22.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Investigations Section Topics (4) |
| 17967 | MCALPINE Malcolm G | HR0327 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 17967 | MCALPINE Malcolm G | HR0327 | Classroom | 1/1/2006 0:00 | 10/31/2007 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 17967 | MCALPINE Malcolm G | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 17967 | MCALPINE Malcolm G | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management  (1) |
| 17967 | MCALPINE Malcolm G | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 17967 | MCALPINE Malcolm G | EXT03008 | Classroom | 12/3/2008 0:00 | 12/3/2008 0:00 | IS-200 Incident Command System (1) |
| 17967 | MCALPINE Malcolm G | PD16-26.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Job Stress Analysis (3) |
| 17967 | MCALPINE Malcolm G | PD06-00.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | K-9 General (5) |
| 17967 | MCALPINE Malcolm G | PD16-25.03 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Kerns Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD00067 | Classroom | 7/30/2009 0:00 | 7/30/2009 0:00 | Leadership (2) |
| 17967 | MCALPINE Malcolm G | PD00067 | Classroom | 10/16/2012 0:00 | 10/16/2012 0:00 | Leadership (6) |
| 17967 | MCALPINE Malcolm G | PD15-20.02 | Classroom | 6/11/2007 0:00 | 6/11/2007 0:00 | LEDS Recertification (5) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/30/2009 0:00 | 6/30/2009 0:00 | LEDS Recertification (5) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/1/2009 0:00 | 6/1/2009 0:00 | LEDS Recertification (6) |
| 17967 | MCALPINE Malcolm G | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 17967 | MCALPINE Malcolm G | PD15-20.01 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | LEDS Refresher/Community Mediation Svcs (3) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Legal and Legislative Updates (1) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 | Legal and Legislative Updates (3) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 10/5/2011 0:00 | 10/5/2011 0:00 | Legal and Legislative Updates (5) |
| 17967 | MCALPINE Malcolm G | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 17967 | MCALPINE Malcolm G | PL00021 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Legal Update (2) |

Exhibit 115 at 26
MSJ Case No. 6:17-cv-00424

COE 001266

| | | | | | |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Legal Updates (1) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 Legal Updates (2) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Legal Updates (3) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 Legal Updates (30) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 10/5/2006 0:00 | 10/5/2006 0:00 Legal Updates (36) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 Legal Updates (4) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Legal Updates (5) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 Legal Updates (6) |
| 17967 | MCALPINE Malcolm G | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 Legal Updates (7) |
| 17967 | MCALPINE Malcolm G | PD15-01.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 Legal Updates (8) |
| 17967 | MCALPINE Malcolm G | PD04-12.02 | Classroom | 11/13/2008 0:00 | 11/13/2008 0:00 Less Lethal (1) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 1/20/2009 0:00 | 1/20/2009 0:00 Less Lethal 40MM Launcher (1) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 1/22/2009 0:00 | 1/22/2009 0:00 Less Lethal 40MM Launcher (2) |
| 17967 | MCALPINE Malcolm G | PD04-12.01 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Less Lethal Training (3) |
| 17967 | MCALPINE Malcolm G | PD15-36.01 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 Managing Change & Transition (3) |
| 17967 | MCALPINE Malcolm G | PD15-60.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 Media Relations Update (6) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 Medic First Aid - CPR and Basic (268) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 Medic First Aid - CPR and Basic (291) |
| 17967 | MCALPINE Malcolm G | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 Medic First Aid - CPR and Basic (319) |
| 17967 | MCALPINE Malcolm G | PD05-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 MERSA (1) |
| 17967 | MCALPINE Malcolm G | PD17-07.01 | Classroom | 10/1/2007 0:00 | 10/1/2007 0:00 Mobile Video/Digital Evidence (1) |
| 17967 | MCALPINE Malcolm G | PD15-13.00 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 Motorcycle Gangs (3) |
| 17967 | MCALPINE Malcolm G | PD16-16.00 | Classroom | 4/20/2009 0:00 | 4/20/2009 0:00 Mountain Bike Basic LEBA (1) |
| 17967 | MCALPINE Malcolm G | PD15-61.02 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 Municipal Court (3) |
| 17967 | MCALPINE Malcolm G | PD15-27.01 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 Nat'l Incident Management Systems - ICS/NIMS - 700 (4) |
| 17967 | MCALPINE Malcolm G | EX15-16.02 | Classroom | 7/24/2006 0:00 | 7/24/2006 0:00 Nat'l Incident Management Systems - NIMS/IS-700 (2) |
| 17967 | MCALPINE Malcolm G | HR0082 | Classroom | 2/27/2004 0:00 | 2/27/2004 0:00 New Employee Orientation (116) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 Night Firearms (1) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 11/23/2009 0:00 | 11/23/2009 0:00 Night Firearms (28) |
| 17967 | MCALPINE Malcolm G | PD02-03.00 | Classroom | 11/4/2004 0:00 | 11/4/2004 0:00 Night Firearms (8) |
| 17967 | MCALPINE Malcolm G | PD00041 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 Night Shoot (1) |
| 17967 | MCALPINE Malcolm G | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 Night Shoot (3) |
| 17967 | MCALPINE Malcolm G | OR0020 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Noise and Hearing Conservation (64) |
| 17967 | MCALPINE Malcolm G | PD00123 | Classroom | 3/7/2012 0:00 | 3/9/2012 0:00 Northwest Leadership Conference (1) |
| 17967 | MCALPINE Malcolm G | PD00116 | Classroom | 2/27/2012 0:00 | 2/28/2012 0:00 Officer Involved Shootings (1) |
| 17967 | MCALPINE Malcolm G | PD15-11.02 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 OLCC (3) |
| 17967 | MCALPINE Malcolm G | PD15-77.00 | Classroom | 5/14/2008 0:00 | 5/14/2008 0:00 Olympics Roles and Responsibilities (3) |
| 17967 | MCALPINE Malcolm G | OR00064 | Classroom | 10/3/2012 0:00 | 10/3/2012 0:00 OSHA Hazard Communication (5) |
| 17967 | MCALPINE Malcolm G | OR00064 | Classroom | 10/17/2012 0:00 | 10/17/2012 0:00 OSHA Hazard Communication (8) |

Exhibit 115 at 27
MSJ Case No. 6:17-cv-00424

COE 001267

| 17967 | MCALPINE Malcolm G | PD04-04.05 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 Osha Hearing (1) |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD04-04.05 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 Osha Hearing (6) |
| 17967 | MCALPINE Malcolm G | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Parole and Probation Update (1) |
| 17967 | MCALPINE Malcolm G | PD05-07.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 Pathogens Update (6) |
| 17967 | MCALPINE Malcolm G | PD15-64.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Patrol Issues (4) |
| 17967 | MCALPINE Malcolm G | PD02-06.01 | Classroom | 3/2/2007 0:00 | 3/2/2007 0:00 Patrol Rifle Basic Course (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.07 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 PCU Building Tour (3) |
| 17967 | MCALPINE Malcolm G | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 Perspectives on Profiling (3) |
| 17967 | MCALPINE Malcolm G | PD15-29.00 | Classroom | 6/14/2006 0:00 | 6/14/2006 0:00 Perspectives on Profiling (6) |
| 17967 | MCALPINE Malcolm G | PD15-05.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Police Commission (3) |
| 17967 | MCALPINE Malcolm G | PD00086 | Classroom | 12/1/2008 0:00 | 12/1/2008 0:00 Police Radio Procedures (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 Police Training Update (1) |
| 17967 | MCALPINE Malcolm G | PD05-03.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 Post Traumatic Stress Disorder (3) |
| 17967 | MCALPINE Malcolm G | HR0041 | Classroom | 3/18/2004 0:00 | 3/18/2004 0:00 Preventing Workplace Harassment  (40) |
| 17967 | MCALPINE Malcolm G | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Property and Evidence (2) |
| 17967 | MCALPINE Malcolm G | PD11-21.04 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 Property Crime Reduction Plan (1) |
| 17967 | MCALPINE Malcolm G | PD11-21.02 | Classroom | 1/7/2009 0:00 | 1/7/2009 0:00 Property Crimes Unit (PCU) (4) |
| 17967 | MCALPINE Malcolm G | PD03-13.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Pursuit Tracking (4) |
| 17967 | MCALPINE Malcolm G | PD15-00.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 Radio System Update (3) |
| 17967 | MCALPINE Malcolm G | PD02-00.00 | Classroom | 12/9/2005 0:00 | 12/9/2005 0:00 Range 3000 Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PL00023 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Respirator Fit Testing & Safety (1) |
| 17967 | MCALPINE Malcolm G | PD15-03.01 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Robbery Activity Tracking System - R.A.T.S (3) |
| 17967 | MCALPINE Malcolm G | PD17-07.02 | Classroom | 2/26/2008 0:00 | 2/26/2008 0:00 Roll Call - DMV Update (1) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 Roll Call / Briefing Training (1) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 10/31/2009 0:00 | 11/1/2009 0:00 Roll Call / Briefing Training (3) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 Roll Call / Briefing Training (4) |
| 17967 | MCALPINE Malcolm G | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 Roll Call / Briefing Training (5) |
| 17967 | MCALPINE Malcolm G | PD17-07.03 | Classroom | 6/15/2008 0:00 | 6/15/2008 0:00 Rollcall - Traffic Law Updates (1) |
| 17967 | MCALPINE Malcolm G | PD12-12.02 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 School Critical Incident Training (1) |
| 17967 | MCALPINE Malcolm G | PD00132 | Classroom | 3/6/2013 0:00 | 3/6/2013 0:00 Search & Seizure (1) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 Seminars (1) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 12/5/2012 0:00 | 12/5/2012 0:00 Seminars (11) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 1/26/2011 0:00 | 1/27/2011 0:00 Seminars (2) |
| 17967 | MCALPINE Malcolm G | PD00082 | Classroom | 3/28/2011 0:00 | 3/30/2011 0:00 Seminars (3) |
| 17967 | MCALPINE Malcolm G | PD00105 | Classroom | 2/26/2014 0:00 | 2/26/2014 0:00 Sergeant/Supervisor Training (3) |
| 17967 | MCALPINE Malcolm G | PD00105 | Classroom | 4/30/2014 0:00 | 4/30/2014 0:00 Sergeant/Supervisor Training (4) |
| 17967 | MCALPINE Malcolm G | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Sexual Assault (1) |
| 17967 | MCALPINE Malcolm G | PD13-00.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 Sexual Assault Support Systems - SASS (4) |
| 17967 | MCALPINE Malcolm G | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 SFST Training (1) |

Exhibit 115 at 28
MSJ Case No. 6:17-cv-00424

COE 001268

| 17967 | MCALPINE Malcolm G | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 SFST Training (4) |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD16-30.01 | Classroom | 6/10/2004 0:00 | 6/10/2004 0:00 Social Security # Policy Training (3) |
| 17967 | MCALPINE Malcolm G | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Spike Strips (1) |
| 17967 | MCALPINE Malcolm G | PD02-01.00 | Classroom | 3/13/2006 0:00 | 3/13/2006 0:00 Spring Firearms Training (1) |
| 17967 | MCALPINE Malcolm G | PD02-01.00 | Classroom | 4/1/2005 0:00 | 4/1/2005 0:00 Spring Firearms Training (8) |
| 17967 | MCALPINE Malcolm G | PD15-01.06 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Stalking/Protective Order Legal Update (3) |
| 17967 | MCALPINE Malcolm G | EX15-25.00 | Classroom | 2/14/2008 0:00 | 2/14/2008 0:00 Street Survival - Calibre Press (5) |
| 17967 | MCALPINE Malcolm G | PD05-01.03 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Sudden Custody Death-Excited Delirium (4) |
| 17967 | MCALPINE Malcolm G | PD15-32.00 | Classroom | 7/5/2006 0:00 | 7/5/2006 0:00 Supv. Car Trauma Kits (1) |
| 17967 | MCALPINE Malcolm G | PD17-07.04 | Classroom | 6/12/2007 0:00 | 6/12/2007 0:00 Survival Skills-Your Vest Won't Stop This Bullet (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.00 | Classroom | 8/23/2006 0:00 | 8/23/2006 0:00 SWAT - Break Out (1) |
| 17967 | MCALPINE Malcolm G | PD08-23.02 | Classroom | 1/31/2007 0:00 | 1/31/2007 0:00 SWAT - WMD HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-53.00 | Classroom | 10/15/2008 0:00 | 10/15/2008 0:00 SWAT Active Shooter Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-47.00 | Classroom | 11/21/2007 0:00 | 11/21/2007 0:00 SWAT Assault Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 12/13/2006 0:00 | 12/13/2006 0:00 SWAT Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 4/19/2006 0:00 | 4/19/2006 0:00 SWAT Building Search (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.01 | Classroom | 6/21/2006 0:00 | 6/21/2006 0:00 SWAT Building Search (2) |
| 17967 | MCALPINE Malcolm G | PD08-00.09 | Classroom | 4/21/2006 0:00 | 4/21/2006 0:00 SWAT Course - Basic (1) |
| 17967 | MCALPINE Malcolm G | PD16-00.02 | Classroom | 3/21/2007 0:00 | 3/21/2007 0:00 SWAT Dignitary Protection (SEK) (1) |
| 17967 | MCALPINE Malcolm G | PD08-26.00 | Classroom | 11/22/2006 0:00 | 11/22/2006 0:00 SWAT Firearms Qualification (1) |
| 17967 | MCALPINE Malcolm G | PD08-26.00 | Classroom | 5/24/2006 0:00 | 5/24/2006 0:00 SWAT Firearms Qualification (2) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 12/13/2006 0:00 | 12/13/2006 0:00 SWAT Firearms Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 9/13/2006 0:00 | 9/13/2006 0:00 SWAT Firearms Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-40.00 | Classroom | 3/29/2006 0:00 | 3/29/2006 0:00 SWAT Firearms Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-11.00 | Classroom | 3/22/2006 0:00 | 3/22/2006 0:00 SWAT Hazardous Response Team (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/11/2007 0:00 | 7/11/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/7/2007 0:00 | 3/7/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/14/2007 0:00 | 3/14/2007 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/23/2006 0:00 | 3/23/2006 0:00 SWAT HEATT Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 2/14/2007 0:00 | 2/14/2007 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 3/5/2008 0:00 | 3/5/2008 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 9/13/2006 0:00 | 9/13/2006 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 8/15/2007 0:00 | 8/15/2007 0:00 SWAT HEATT Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 8/1/2007 0:00 | 8/1/2007 0:00 SWAT HEATT Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/12/2006 0:00 | 7/12/2006 0:00 SWAT HEATT Training (7) |
| 17967 | MCALPINE Malcolm G | PD08-52.00 | Classroom | 7/26/2006 0:00 | 7/26/2006 0:00 SWAT HEATT Training (8) |
| 17967 | MCALPINE Malcolm G | PD08-27.00 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 SWAT Hostage Rescue - Basic (1) |
| 17967 | MCALPINE Malcolm G | PD08-51.00 | Classroom | 1/30/2008 0:00 | 1/30/2008 0:00 SWAT Less Lethal (1) |
| 17967 | MCALPINE Malcolm G | PD08-29.00 | Classroom | 4/7/2006 0:00 | 4/7/2006 0:00 SWAT MP5 Submachine Gun Training (2) |

Exhibit 115 at 29
MSJ Case No. 6:17-cv-00424

| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 11/29/2006 0:00 | 11/29/2006 0:00 SWAT Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 10/24/2007 0:00 | 10/24/2007 0:00 SWAT Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-13.00 | Classroom | 5/28/2009 0:00 | 5/28/2009 0:00 SWAT Physical Excursion/Firearms Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-12.00 | Classroom | 5/31/2006 0:00 | 5/31/2006 0:00 SWAT Qualifications/Obstacle Course (1) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 11/22/2006 0:00 | 11/22/2006 0:00 SWAT Tactical Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-28.00 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 SWAT Tactical Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 1/24/2007 0:00 | 1/24/2007 0:00 SWAT Team Meeting (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 10/29/2008 0:00 | 10/29/2008 0:00 SWAT Team Meeting (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.01 | Classroom | 4/25/2007 0:00 | 4/25/2007 0:00 SWAT Team Meeting (2) |
| 17967 | MCALPINE Malcolm G | PD08-10.00 | Classroom | 1/23/2008 0:00 | 1/23/2008 0:00 SWAT Team Movement/Search Scenarios (1) |
| 17967 | MCALPINE Malcolm G | PD08-10.00 | Classroom | 1/28/2009 0:00 | 1/28/2009 0:00 SWAT Team Movement/Search Scenarios (2) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 6/27/2007 0:00 | 6/27/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 2/28/2007 0:00 | 2/28/2007 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/28/2009 0:00 | 4/28/2009 0:00 SWAT Team Training (1) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 2/24/2010 0:00 | 2/24/2010 0:00 SWAT Team Training (10) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/12/2010 0:00 | 5/12/2010 0:00 SWAT Team Training (11) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/28/2010 0:00 | 4/28/2010 0:00 SWAT Team Training (12) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 10/20/2010 0:00 | 10/20/2010 0:00 SWAT Team Training (14) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 3/30/2011 0:00 | 3/30/2011 0:00 SWAT Team Training (15) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 3/23/2011 0:00 | 3/23/2011 0:00 SWAT Team Training (16) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 11/24/2010 0:00 | 11/24/2010 0:00 SWAT Team Training (17) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/20/2009 0:00 | 5/20/2009 0:00 SWAT Team Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-01.03 | Classroom | 7/18/2007 0:00 | 7/18/2007 0:00 SWAT Team Training (2) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 4/20/2011 0:00 | 4/20/2011 0:00 SWAT Team Training (20) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 12/12/2012 0:00 | 12/12/2012 0:00 SWAT Team Training (34) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 12/19/2012 0:00 | 12/19/2012 0:00 SWAT Team Training (35) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 5/28/2009 0:00 | 5/28/2009 0:00 SWAT Team Training (4) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 SWAT Team Training (6) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 10/4/2009 0:00 | 10/8/2009 0:00 SWAT Team Training (7) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 11/18/2009 0:00 | 11/18/2009 0:00 SWAT Team Training (8) |
| 17967 | MCALPINE Malcolm G | PD00024 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 SWAT Team Training (9) |
| 17967 | MCALPINE Malcolm G | PD00079 | Classroom | 6/23/2010 0:00 | 6/23/2010 0:00 SWAT Training - Utility and Entry (10) |
| 17967 | MCALPINE Malcolm G | PD00079 | Classroom | 6/17/2009 0:00 | 6/17/2009 0:00 SWAT Training - Utility and Entry (5) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 2/13/2008 0:00 | 2/13/2008 0:00 SWAT Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 6/28/2006 0:00 | 6/28/2006 0:00 SWAT Training (6) |
| 17967 | MCALPINE Malcolm G | PD08-00.01 | Classroom | 8/16/2006 0:00 | 8/16/2006 0:00 SWAT Training (7) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 7/25/2007 0:00 | 7/25/2007 0:00 SWAT Utility Training (1) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/21/2007 0:00 | 2/21/2007 0:00 SWAT Utility Training (1) |

Exhibit 115 at 30
MSJ Case No. 6:17-cv-00424

COE 001270

| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 11/29/2006 0:00 | 11/29/2006 0:00 | SWAT Utility Training (1) |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/23/2007 0:00 | 5/23/2007 0:00 | SWAT Utility Training (10) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/30/2007 0:00 | 5/30/2007 0:00 | SWAT Utility Training (11) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 8/29/2007 0:00 | 8/29/2007 0:00 | SWAT Utility Training (12) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 10/31/2007 0:00 | 10/31/2007 0:00 | SWAT Utility Training (13) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 11/28/2007 0:00 | 11/28/2007 0:00 | SWAT Utility Training (14) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 12/19/2007 0:00 | 12/19/2007 0:00 | SWAT Utility Training (15) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/20/2008 0:00 | 2/20/2008 0:00 | SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/25/2009 0:00 | 3/25/2009 0:00 | SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | SWAT Utility Training (2) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 12/10/2008 0:00 | 12/10/2008 0:00 | SWAT Utility Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/26/2008 0:00 | 3/26/2008 0:00 | SWAT Utility Training (3) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | SWAT Utility Training (4) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/18/2009 0:00 | 2/18/2009 0:00 | SWAT Utility Training (5) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/18/2009 0:00 | 3/18/2009 0:00 | SWAT Utility Training (6) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 2/28/2007 0:00 | 2/28/2007 0:00 | SWAT Utility Training (8) |
| 17967 | MCALPINE Malcolm G | PD08-55.00 | Classroom | 3/28/2007 0:00 | 3/28/2007 0:00 | SWAT Utility Training (9) |
| 17967 | MCALPINE Malcolm G | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 | Taser Policy (1) |
| 17967 | MCALPINE Malcolm G | PD00084 | Classroom | 11/11/2010 0:00 | 11/11/2010 0:00 | Taser Training (2) |
| 17967 | MCALPINE Malcolm G | PD00084 | Classroom | 10/6/2010 0:00 | 10/8/2010 0:00 | Taser Training (3) |
| 17967 | MCALPINE Malcolm G | PD00027 | Classroom | 8/21/2013 0:00 | 8/21/2013 0:00 | Taser X26 Certification or Recertification (13) |
| 17967 | MCALPINE Malcolm G | PD00027 | Classroom | 1/31/2011 0:00 | 2/1/2011 0:00 | Taser X26 Certification or Recertification (7) |
| 17967 | MCALPINE Malcolm G | PD15-55.01 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Terrorism (2) |
| 17967 | MCALPINE Malcolm G | PD15-26.01 | Classroom | 5/8/2008 0:00 | 5/8/2008 0:00 | Terrorism Training (2) |
| 17967 | MCALPINE Malcolm G | PD15-69.01 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 | Tow Impound Training (6) |
| 17967 | MCALPINE Malcolm G | PD15-00.02 | Classroom | 9/7/2005 0:00 | 9/7/2005 0:00 | Training & Travel Procedures (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.04 | Classroom | 1/3/2007 0:00 | 1/3/2007 0:00 | Training Department Update (1) |
| 17967 | MCALPINE Malcolm G | PD16-25.01 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Training Dept. Update (3) |
| 17967 | MCALPINE Malcolm G | PD00088 | Classroom | 10/25/2010 0:00 | 10/26/2010 0:00 | Trauma Care (2) |
| 17967 | MCALPINE Malcolm G | PD13-00.01 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | U of O DPS Procedures (4) |
| 17967 | MCALPINE Malcolm G | PD04-00.00 | Classroom | 11/16/2005 0:00 | 11/16/2005 0:00 | Use of Force - Carotid/O.C. (4) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force (1) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Use of Force (3) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Use of Force (4) |
| 17967 | MCALPINE Malcolm G | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Use of Force (5) |
| 17967 | MCALPINE Malcolm G | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 | Use of Force Policy (1) |
| 17967 | MCALPINE Malcolm G | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Use of Force Report Writing (2) |
| 17967 | MCALPINE Malcolm G | PD00049 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 | Use of Force Search Techniques (1) |
| 17967 | MCALPINE Malcolm G | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Use of Force Search Techniques (2) |

Exhibit 115 at 31
MSJ Case No. 6:17-cv-00424

| | | | | | |
|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G PD00114 | Classroom | 11/22/2011 0:00 | 11/22/2011 0:00 | Van Brocklin Leadership (1) |
| 17967 | MCALPINE Malcolm G PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | Verbal Judo (1) |
| 17967 | MCALPINE Malcolm G PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Verbal Judo (3) |
| 17967 | MCALPINE Malcolm G PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Veteran Reintegration Program by OR National Guard (2) |
| 17967 | MCALPINE Malcolm G PD10-00.00 | Classroom | 10/13/2004 0:00 | 10/13/2004 0:00 | Vice Narcotics Unit - VNU (2) |
| 17967 | MCALPINE Malcolm G PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Violent Crimes (3) |
| 17967 | MCALPINE Malcolm G EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 | Virginia Tech Terror (2) |
| 17967 | MCALPINE Malcolm G PD16-31.00 | Classroom | 1/9/2008 0:00 | 1/9/2008 0:00 | Volunteers in Policing (7) |
| 17967 | MCALPINE Malcolm G PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Water Rescue (1) |
| 17967 | MCALPINE Malcolm G PD15-66.02 | Classroom | 1/11/2006 0:00 | 1/11/2006 0:00 | Water Rescue (3) |
| 17967 | MCALPINE Malcolm G PD15-66.02 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Water Rescue (4) |
| 17967 | MCALPINE Malcolm G PD15-76.00 | Classroom | 4/13/2005 0:00 | 4/13/2005 0:00 | Worker's Comp Issues (3) |
| 17967 | MCALPINE Malcolm G PD16-09.01 | Classroom | 1/12/2005 0:00 | 1/12/2005 0:00 | Writing Search Warrants (3) |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | 601 Special Weapons and Tactics |
| 17967 | MCALPINE Malcolm G 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 1005 - Exposure Control |
| 17967 | MCALPINE Malcolm G 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 1015 - Special Teams, Ad-Hoc and AIC Assignments |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 1019 - Performance Awards |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 1020 Personnel Complaint Procedure |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 1028 - Workplace Harassment Prevention |
| 17967 | MCALPINE Malcolm G 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 200 - Organizational Structure and Responsibility |
| 17967 | MCALPINE Malcolm G 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 201 Fiscal Management |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 205 - Criminal Justice Information System (CJIS) |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 300 Use of Force |
| 17967 | MCALPINE Malcolm G 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 309 Taser Use |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 310 Deadly Force Investigations |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 310A Public Safety Statments |
| 17967 | MCALPINE Malcolm G 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 311 Spit Hoods |
| 17967 | MCALPINE Malcolm G 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 312 Department Firearms |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 402 - Professional Police Contacts |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 409 - Prisoner Transports |
| 17967 | MCALPINE Malcolm G 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 410 Prohibited Camping Enforcement |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 425 - Law Enforcement Employee Domestic Violence |
| 17967 | MCALPINE Malcolm G 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 436 - Field Training and Evaluation Program |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 17967 | MCALPINE Malcolm G 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 502 - Vehicle Collisions |
| 17967 | MCALPINE Malcolm G 0 | Document | 11/25/2014 0:00 | 11/25/2014 0:00 | EPD Policy 602 - Explosives Disposal Unit (EDU) |
| 17967 | MCALPINE Malcolm G 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 800 Crime Analysis |
| 17967 | MCALPINE Malcolm G 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 804 - Evidence and Property Handling |
| 17967 | MCALPINE Malcolm G 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 805 - Emerging Technology |

Exhibit 115 at 32
MSJ Case No. 6:17-cv-00424

COE 001272

| 17967 | MCALPINE Malcolm G 0 | | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 820 - Animal Welfare |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G 0 | | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 17967 | MCALPINE Malcolm G 0 | | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 903 - Storage of Prisoner Property |
| 17967 | MCALPINE Malcolm G 0 | | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 17967 | MCALPINE Malcolm G 0 | | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 904 - Immunity from Arrest |
| 17967 | MCALPINE Malcolm G 0 | | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | LCSO Inventory Policy Update |
| 17967 | MCALPINE Malcolm G 0 | | Document | 5/29/2011 0:00 | 9/5/2011 0:00 | Police - Interim Policy 335 A Child Is Missing Alert Program |
| 17967 | MCALPINE Malcolm G 0 | | Document | 7/1/2013 0:00 | 7/1/2013 0:00 | Police - Policies 203 and 405 |
| 17967 | MCALPINE Malcolm G 0 | | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Police - Vehicle Compliance Program |
| 17967 | MCALPINE Malcolm G 0 | | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Policy 208- Department Training, 8/25 |
| 17967 | MCALPINE Malcolm G 0 | | Classroom | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification |
| 17967 | MCALPINE Malcolm G | HR00370 | SCORM 1.2 | 5/6/2013 0:00 | | Preventing Workplace Harassment |
| 17967 | MCALPINE Malcolm G | | | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification - Police |
| 19360 | GROSE Matthew S | 0 | Document | 10/26/2014 0:00 | 10/27/2014 0:00 | 601 Special Weapons and Tactics |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 19360 | GROSE Matthew S | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 19360 | GROSE Matthew S | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 | Alzheimer's (1) |
| 19360 | GROSE Matthew S | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 19360 | GROSE Matthew S | PD00064 | Classroom | 6/11/2009 0:00 | 6/11/2009 0:00 | Artwohl - Critical Incident & Stress Management (2) |
| 19360 | GROSE Matthew S | 0 | Personal Learning Event | 6/12/2009 0:00 | 6/12/2009 0:00 | Basic C ertificate |
| 19360 | GROSE Matthew S | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 19360 | GROSE Matthew S | PD00023 | Classroom | 7/13/2009 0:00 | 7/17/2009 0:00 | Bicycle - Basic Police Mountain Bike (3) |
| 19360 | GROSE Matthew S | PD05-04.00 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Blood Borne Pathogens/Exposure (3) |
| 19360 | GROSE Matthew S | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 19360 | GROSE Matthew S | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 19360 | GROSE Matthew S | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 19360 | GROSE Matthew S | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Chief Kerns Department Update (4) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Chief Kerns Department Update (5) |
| 19360 | GROSE Matthew S | PL00022 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Chief's Report (17) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |

Exhibit 115 at 33
MSJ Case No. 6:17-cv-00424

COE 001273