**Robert E. Franz, Jr.    OSB #730915**
E-Mail:  rfranz@franzlaw.comcastbiz.net
LAW OFFICE OF ROBERT E. FRANZ, JR.
P.O. Box 62
Springfield, OR  97477
Telephone:  (541) 741-8220
Facsimile:  (541) 741-8234
  Of Attorneys for Defendants Will Stutesman,
  Matthew Grose, Nathan Pieske, Malcolm McAlpine,
  and the City of Eugene

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| **RONDA MCGOWAN**, Personal Representative for the Estate of Brian Babb, **LEE BABB, CONNOR BABB**, by and through his Guardian Ad Litem, **STEPHANIE WOODCOCK**, and **KAYLEE BABB**, | Case No.  6:17-cv-00424-TC |
| | Exhibit 116 |
| Plaintiffs, | |
| vs. | |
| **WILL STUTESMAN, OFFICER GROSE, OFFICER PIESKE, SGT. MCALPINE, CITY OF EUGENE,** a municipal subdivision of the State of Oregon, **JANE DOE CALL TAKER**, and John and Jane Does 1-10, | |
| Defendants. | |

# DPSST Public Safety Officer Records

**Grose, Matthew S.**
**49364**
Eugene Police Department

Status: **Active**
Rank:  **Police Officer**
Level:
Class:
Assign:

🖶 **Print this!**    Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|---|---|---|---|---|---|---|
| 5/17/2017 | 2017 | F6C23543 | Animal Control | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 5/17/2017 | 2017 | F6C13352 | Strategic Management/Planning | Passed | 0 | 1.50 |
| 5/10/2017 | 2017 | F6C38407 | Hostage Negotiation Coference Training | Passed | 0 | 24.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 2/28/2017 | 2017 | F6A04311 | Ethics | Passed | 0 | 8.00 |
| 2/15/2017 | 2017 | F6C00816 | SFST Refresher | Passed | 0 | 3.75 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 2/15/2017 | 2017 | F6C24457 | Customer Service | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C42551 | Legal Update | Passed | 0 | 1.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | **2017 Hours** | | 62.75 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 11/16/2016 | 2016 | F6C12201 | Tactical Night Shoot | Passed | 0 | 4.00 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/18/2016 | 2016 | F6A02733 | Resiliency for First Responders | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C25322 | Domestic Violence Investigations | Passed | 0 | 1.50 |
| 9/21/2016 | 2016 | F6C19090 | Field Force Classroom & Fit Testing | Passed | 0 | 1.00 |
| 9/21/2016 | 2016 | F6C15771 | Legal Updates | Passed | 0 | 1.50 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 5/18/2016 | 2016 | F6C11649 | Crisis Intervention De-Escalation | Passed | 0 | 2.00 |
| 5/18/2016 | 2016 | F6C08610 | Incident Based Reporting Issues | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C35706 | Chief Update/Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 5/17/2016 | 2016 | F6A00342 | PTSD in the Veteran Population | Passed | 0 | 5.00 |
| 4/27/2016 | 2016 | F6A01289 | Western States Hostage Negotiations | Passed | 0 | 24.00 |
| 4/20/2016 | 2016 | F6C13265 | Firearms Qualifications | Passed | 0 | 4.00 |
| 3/29/2016 | 2016 | 16-0969 | Mental Health | Passed | 0 | 5.00 |
| 3/16/2016 | 2016 | 16-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/16/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/16/2016 | 2016 | F6C36015 | Taser X26 Certification | Passed | 0 | 10.00 |
| 1/6/2016 | 2016 | F6C41194 | Taser X26 Certification | Passed | 0 | 10.00 |

Exhibit 116 at 1
MSJ Case No. 6:17-cv-00424

| | | | | | 2016 Hours | 114.00 |
|---|---|---|---|---|---|---|
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C23978 | Connecting Our Schools and Communities | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C00624 | Customer Service Chief Updates | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/21/2015 | 2015 | 15-0630 | Verbal Communication - Other | Passed | 0 | 2.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 8/26/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 6.00 |
| 7/22/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 4.00 |
| 6/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 6/24/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0926 | Harassment | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 6/1/2015 | 2015 | 15-0777 | Property Procedures | Passed | 0 | 0.75 |
| 5/27/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 4.00 |
| 5/20/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 5/20/2015 | 2015 | 15-0973 | Veterans Awareness | Passed | 0 | 4.50 |
| 5/20/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/20/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/29/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 4.00 |
| 4/15/2015 | 2015 | 15-0703 | Data System | Passed | 0 | 2.50 |
| 4/15/2015 | 2015 | 15-0790 | Forensics - Other | Passed | 0 | 2.00 |
| 4/15/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/9/2015 | 2015 | 15-0663 | Gang Training - Other | Passed | 0 | 0.50 |
| 3/27/2015 | 2015 | 15-0210 | Street Survival (Calibre Press) | Passed | 0 | 14.00 |
| 3/18/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Passed | 0 | 4.00 |
| 2/19/2015 | 2015 | 15-0982 | Crisis Negotiations Team Training | Passed | 0 | 8.00 |
| 2/18/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 1/30/2015 | 2015 | 15-0683 | Crisis Intervention | Passed | 0 | 9.00 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| | | | | | 2015 Hours | 129.75 |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 10/30/2014 | 2014 | 14-0147 | Firearms - Less Lethal | Passed | 0 | 8.00 |
| 10/16/2014 | 2014 | 14-0593 | Conference - Other | Passed | 0 | 14.00 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/15/2014 | 2014 | 14-1198 | Building Searches | Passed | 0 | 1.50 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/27/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Passed | 0 | 5.00 |
| 8/6/2014 | 2014 | 14-0275 | Use of Deadly Force | Passed | 0 | 2.50 |
| 7/30/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Instructed | 0 | 5.00 |
| 7/23/2014 | 2014 | 14-0637 | Writing Search Warrants | Passed | 0 | 4.00 |
| 6/18/2014 | 2014 | 14-0143 | Handgun Training | Passed | 0 | 4.00 |
| 6/18/2014 | 2014 | 14-0823 | Eye Witness Evidence | Passed | 0 | 2.00 |
| 6/18/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |

Exhibit 116 at 2
MSJ Case No. 6:17-cv-00424

COE 001285

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 6/18/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Passed | 0 | 6.00 |
| 4/30/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Passed | 0 | 6.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/15/2014 | 2014 | 14-1084 | ARIDE (Adv. Roadside Impaired Driving Enforcement) | Passed | 0 | 16.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/26/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Passed | 0 | 4.00 |
| 3/19/2014 | 2014 | 14-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/28/2014 | 2014 | 14-0780 | Collecting Latent Prints | Passed | 0 | 0.50 |
| 2/26/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Instructed | 0 | 5.00 |
| 2/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 1/29/2014 | 2014 | 14-0982 | Crisis Negotiations Team Training | Passed | 0 | 5.00 |
| | | | | | 2014 Hours | 125.50 |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Passed | 0 | 0.50 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/9/2013 | 2013 | 13-0686 | Suicide Intervention Training | Passed | 0 | 8.00 |
| 7/31/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 5/22/2013 | 2013 | 13-0592 | Western States Hostage Negotiators Conference | Passed | 0 | 24.00 |
| 5/1/2013 | 2013 | 13-0699 | CAD / MDS / MDT System | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 7.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/4/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 2/20/2013 | 2013 | 13-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| 2/20/2013 | 2013 | 13-1204 | EVOC / PIT | Passed | 0 | 4.50 |
| 2/14/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.50 |
| | | | | | 2013 Hours | 68.00 |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/28/2012 | 2012 | 12-0166 | Patrol Rifle | Passed | 0 | 30.00 |
| 9/12/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 9.00 |
| 7/18/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 9.00 |
| 6/13/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/13/2012 | 2012 | 12-0629 | Verbal Judo | Passed | 0 | 9.00 |
| 5/30/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 10.00 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/11/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0 |
| 4/11/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |
| 2/29/2012 | 2012 | 12-0148 | Less Lethal / Bean Bag | Passed | 0 | 4.00 |
| 2/29/2012 | 2012 | 12-0915 | Agency Policies / Procedures | Passed | 0 | 2.00 |
| 2/28/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 5.00 |
| 2/22/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 10.00 |
| 2/15/2012 | 2012 | 12-0129 | Firearms Training | Passed | 0 | 4.00 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 4.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |

Exhibit 116 at 3
MSJ Case No. 6:17-cv-00424

COE 001286

| Date | Year | Code | Description | Status | | Hours |
|---|---|---|---|---|---|---|
| 1/25/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 10.00 |
| 1/18/2012 | 2012 | 12-0129 | Firearms Training | Passed | 0 | 3.00 |
| 1/18/2012 | 2012 | 12-0982 | Crisis Negotiations Team Training | Passed | 0 | 7.00 |
| | | | | **2012 Hours** | | **148.00** |
| 11/30/2011 | 2011 | 11-0982 | Crisis Negotiations Team Training | Passed | 0 | 8.00 |
| 11/16/2011 | 2011 | 11-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 11/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 11/16/2011 | 2011 | 11-1035 | Human Trafficking | Passed | 0 | 2.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 7/27/2011 | 2011 | 11-0982 | Crisis Negotiations Team Training | Passed | 0 | 8.00 |
| 7/20/2011 | 2011 | 11-0982 | Crisis Negotiations Team Training | Passed | 0 | 8.00 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/29/2011 | 2011 | 11-0982 | Crisis Negotiations Team Training | Passed | 0 | 10.00 |
| 6/29/2011 | 2011 | 11-0257 | SWAT Training | Passed | 0 | 9.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 2/28/2011 | 2011 | 11-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 2/23/2011 | 2011 | 11-0982 | Crisis Negotiations Team Training | Passed | 0 | 8.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/28/2011 | 2011 | 11-0985 | Hostage / Tactical Negotiation Team (HNT/TNT) Trng | Passed | 0 | 40.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| | | | | **2011 Hours** | | **177.00** |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/27/2010 | 2010 | 10-1216 | Survival Skills | Passed | 0 | 8.00 |
| 10/26/2010 | 2010 | 10-0961 | Trauma Care | Passed | 0 | 16.00 |
| 10/22/2010 | 2010 | 10-0985 | Hostage / Tactical Negotiation Team (HNT/TNT) Trng | Passed | 0 | 40.00 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1025 | Domestic Abuse | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 9/29/2010 | 2010 | 10-1203 | EVOC | Passed | 0 | 7.50 |
| 9/8/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 8.00 |
| 8/25/2010 | 2010 | 10-0985 | Hostage / Tactical Negotiation Team (HNT/TNT) Trng | Passed | 0 | 8.00 |
| 8/11/2010 | 2010 | 10-0129 | Firearms Training | Passed | 0 | 4.00 |
| 7/28/2010 | 2010 | 10-0129 | Firearms Training | Passed | 0 | 3.00 |
| 7/28/2010 | 2010 | 10-0985 | Hostage / Tactical Negotiation Team (HNT/TNT) Trng | Passed | 0 | 5.00 |
| 7/14/2010 | 2010 | 10-0663 | Gang Training - Other | Passed | 0 | 8.00 |

Exhibit 116 at 4
MSJ Case No. 6:17-cv-00424

COE 001287

| Date | Year | Code | Description | Status | | Hours |
|---|---|---|---|---|---|---|
| 7/7/2010 | 2010 | 10-1210 | Emotional Survival | Passed | 0 | 8.00 |
| 6/30/2010 | 2010 | 10-0985 | Hostage / Tactical Negotiation Team (HNT/TNT) Trng | Passed | 0 | 8.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/14/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-1228 | Vehicle Stops | Passed | 0 | 0.50 |
| 3/17/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 3/17/2010 | 2010 | 10-0657 | Cultural Diversity | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 3/17/2010 | 2010 | 10-1218 | Animal Control | Passed | 0 | 1.00 |
| 2/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/17/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 2/10/2010 | 2010 | 10-0151 | Tactical Night Shooting | Passed | 0 | 5.50 |
| 2/5/2010 | 2010 | 10-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 1/31/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 0.50 |
| 1/27/2010 | 2010 | 10-0830 | Investigative Interviews | Passed | 0 | 8.00 |
| 1/27/2010 | 2010 | 10-0274 | Taser - Other | Passed | 0 | 0.50 |
| 1/20/2010 | 2010 | 10-0925 | Use of Force Policy | Passed | 0 | 4.50 |
| 1/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0964 | Bloodborne Pathogens | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0965 | Hearing Protection | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/20/2010 | 2010 | 10-1132 | OSHA - Gas Mask | Passed | 0 | 0.50 |
| 1/1/2010 | 2010 | 10-0389 | ICS 200 / IS 200 - Basic ICS | Passed | 0 | 3.00 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 3.00 |
| | | | | **2010 Hours** | | **255.00** |
| 12/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 11/12/2009 | 2009 | 09-0663 | Gang Training - Other | Passed | 0 | 8.00 |
| 11/5/2009 | 2009 | 09-0210 | Street Survival (Calibre Press) | Passed | 0 | 16.00 |
| 10/31/2009 | 2009 | 09-0779 | Fingerprinting | Passed | 0 | 1.00 |
| 9/30/2009 | 2009 | 09-1122 | Law & Legal - Other | Passed | 0 | 0.50 |
| 9/2/2009 | 2009 | 09-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/2/2009 | 2009 | 09-0678 | Alzheimer Search Techniques | Passed | 0 | 2.00 |
| 9/2/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 7/17/2009 | 2009 | 09-0126 | Firearms Basic | Passed | 0 | 4.00 |
| 7/17/2009 | 2009 | 09-1193 | Bicycle - Basic Police Mtn Bike | Passed | 0 | 36.00 |
| 7/1/2009 | 2009 | 09-0395 | IS 700 NIMS, An Introduction | Passed | 0 | 3.00 |
| 6/30/2009 | 2009 | 09-0716 | LEDS Recertification | Passed | 0 | 8.00 |
| 6/10/2009 | 2009 | 09T001 | Police Field Training Manual | Passed | 0 | 50.00 |
| 6/4/2009 | 2009 | 09-0388 | ICS 100 / IS 100 - Introduction to ICS | Passed | 0 | 3.00 |
| 5/6/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 6.00 |
| 4/2/2009 | 2009 | 09-0112 | Control Holds & Handcuffing | Passed | 0 | 2.00 |
| 4/2/2009 | 2009 | 09-0276 | Use of Force - Other | Passed | 0 | 1.00 |
| 4/2/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 0.50 |
| 4/2/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 0.50 |
| 4/2/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 4/2/2009 | 2009 | 09-0121 | Patrol Tactics - DT Focus | Passed | 0 | 1.00 |
| 4/2/2009 | 2009 | 09-1274 | Briefing Trg - Multiple Topics,Consolidated Roster | Passed | 0 | 2.00 |
| 2/4/2009 | 2009 | 09-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 5.00 |

Exhibit 116 at 5
MSJ Case No. 6:17-cv-00424

COE 001288

| 2/4/2009 | 2009 | 09-0851 | Explosive Device Training | Passed | 0 | 2.50 |
|---|---|---|---|---|---|---|
| 2/4/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0952 | CPR / First Aid | Passed | 0 | 4.00 |
| 1/21/2009 | 2009 | 09-0778 | Crimes / Crime Scenes - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0777 | Property Procedures | Passed | 0 | 1.00 |
| | | | | | **2009 Hours** | **168.00** |
| 12/1/2008 | 2008 | 08-0839 | Radio Procedures | Passed | 0 | 0.50 |
| 11/6/2008 | 2008 | 08-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 11/6/2008 | 2008 | 08-1025 | Domestic Abuse | Passed | 0 | 4.00 |
| 11/6/2008 | 2008 | 08-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 10/15/2008 | 2008 | 08-0100 | Active Shooter | Passed | 0 | 10.00 |
| 10/1/2008 | 2008 | 08-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| 9/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/30/2008 | 2008 | 08-1175 | Radar / Lidar - Practical | Passed | 0 | 16.00 |
| 9/24/2008 | 2008 | 08-1179 | Radar Operators Course | Passed | 0 | 6.00 |
| 9/19/2008 | 2008 | 08-0008 | DPSST Basic Police | Passed | 0 | 640.00 |
| 8/26/2008 | 2008 | 08-0017 | Weapons of Mass Destruction-Hours includ. in Basic | Passed | 0 | 0 |
| 8/19/2008 | 2008 | 08-0012 | GradeCrossingCollisionInvest-Hours incl in Basic | Passed | 0 | 0 |
| 8/7/2008 | 2008 | 08-0010 | SFST/DID- Training hours included in Basic | Passed | 0 | 0 |
| 8/4/2008 | 2008 | 08-0011 | Intoxilyzer 8000-Training hours included in Basic | Passed | 0 | 0 |
| | | | | | **2008 Hours** | **685.00** |
| | | | | | **Total Hours** | **1933.00** |

May not reflect most current training.

| Employment | | Certificates | | Training | | Attributes | | Education |
|---|---|---|---|---|---|---|---|---|

| Show Employees | | Screen Friendly | | Profile Report | | Logout |
|---|---|---|---|---|---|---|

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

# POLICE OFFICER FIELD TRAINING COMPLETION RECORD

Note: Completion of this manual is required for certification, however, certification will not be issued until all requirements are met, including receipt of the Application for Certification (form F-7)

DPSST# 49364

1(a) Name of Trainee MATTHEW S. GROSE

(b) Agency EUGENE PD

(c) Date Employed in certifiable position 050506 (d) Title OFFICER

2. Basic Class Number 304                    3. Date of Basic Class _____

| 4. Name of Field Training Officer(s) | 5. Field Assignment | 6. Field Training Dates |
|---|---|---|
| M. POPE | BEAT 3 | 100506 / 110206 |
| R. GRIESEL | BEAT 2 | 110906 / 121006 |
| C. WRIGHT | BEAT 5 | 12-17-08 / 01-17-09 |
| D. Houis | BEAT 1 | 12 1 18 - 2 4 09 |
| | | |
| | | |
| | | |
| | | |

7(a)    I hereby certify that all materials in Module 1, have been reviewed with me.

Officer _____    Date 020309

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 1.

Field Training Officer _____    Date 020409

7(b)    I hereby certify that all materials in Module 2, have been reviewed with me.

Officer MGROSE    Date 020309

I hereby certify that the above officer has demonstrated acceptable knowledge and ability in the areas covered in Module 2.

Field Training Officer _____    Date 020409

Exhibit 116 at 7
MSJ Case No. 6:17-cv-00424

COE 001353

| 17967 | MCALPINE Malcolm G | 0 | Document | 3/1/2015 0:00 | 3/1/2015 0:00 | EPD Policy 820 - Animal Welfare |
|---|---|---|---|---|---|---|
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/27/2015 0:00 | 7/27/2015 0:00 | EPD Policy 903 - Storage of Prisoner Property |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 6/8/2015 0:00 | 6/8/2015 0:00 | EPD Policy 904 - Immunity from Arrest |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | LCSO Inventory Policy Update |
| 17967 | MCALPINE Malcolm G | 0 | Document | 5/29/2011 0:00 | 9/5/2011 0:00 | Police - Interim Policy 335 A Child Is Missing Alert Program |
| 17967 | MCALPINE Malcolm G | 0 | Document | 7/1/2013 0:00 | 7/1/2013 0:00 | Police - Policies 203 and 405 |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Police - Vehicle Compliance Program |
| 17967 | MCALPINE Malcolm G | 0 | Document | 9/8/2014 0:00 | 9/8/2014 0:00 | Policy 208- Department Training, 8/25 |
| 17967 | MCALPINE Malcolm G | 0 | Classroom | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification |
| 17967 | MCALPINE Malcolm G | HR00370 | SCORM 1.2 | 5/6/2013 0:00 | | Preventing Workplace Harassment |
| 17967 | MCALPINE Malcolm G | | | 9/22/2015 0:00 | 9/22/2015 0:00 | Supervisory Certification - Police |
| 19360 | GROSE Matthew S | 0 | Document | 10/26/2014 0:00 | 10/27/2014 0:00 | 601 Special Weapons and Tactics |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 19360 | GROSE Matthew S | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 19360 | GROSE Matthew S | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 19360 | GROSE Matthew S | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 | Alzheimer's (1) |
| 19360 | GROSE Matthew S | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 19360 | GROSE Matthew S | PD00064 | Classroom | 6/11/2009 0:00 | 6/11/2009 0:00 | Artwohl - Critical Incident & Stress Management (2) |
| 19360 | GROSE Matthew S | 0 | Personal Learning Event | 6/12/2009 0:00 | 6/12/2009 0:00 | Basic C ertificate |
| 19360 | GROSE Matthew S | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 19360 | GROSE Matthew S | PD00023 | Classroom | 7/13/2009 0:00 | 7/17/2009 0:00 | Bicycle - Basic Police Mountain Bike (3) |
| 19360 | GROSE Matthew S | PD05-04.00 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Blood Borne Pathogens/Exposure (3) |
| 19360 | GROSE Matthew S | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 19360 | GROSE Matthew S | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 19360 | GROSE Matthew S | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 19360 | GROSE Matthew S | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Chief Kerns Department Update (4) |
| 19360 | GROSE Matthew S | PD16-25.01 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Chief Kerns Department Update (5) |
| 19360 | GROSE Matthew S | PL00022 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Chief's Report (17) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |

Exhibit 116 at 8
MSJ Case No. 6:17-cv-00424

COE 001273

| 19360 | GROSE Matthew S | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
|---|---|---|---|---|---|---|
| 19360 | GROSE Matthew S | PD00043 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Chief's Report (2) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Chief's Report (21) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Chief's Report (22) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | Chief's Report (25) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | Chief's Report (27) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (4) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 9/1/2009 0:00 | 9/16/2009 0:00 | Chief's Report (7) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 19360 | GROSE Matthew S | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 19360 | GROSE Matthew S | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |
| 19360 | GROSE Matthew S | PD04-02.05 | Classroom | 4/2/2009 0:00 | 4/2/2009 0:00 | Control Holds (2) |
| 19360 | GROSE Matthew S | PD00036 | Classroom | 8/25/2010 0:00 | 8/25/2010 0:00 | Crisis Intervention Training (10) |
| 19360 | GROSE Matthew S | PD00036 | Classroom | 2/1/2010 0:00 | 2/5/2010 0:00 | Crisis Intervention Training (3) |
| 19360 | GROSE Matthew S | PD00036 | Classroom | 6/30/2010 0:00 | 6/30/2010 0:00 | Crisis Intervention Training (8) |
| 19360 | GROSE Matthew S | PD00036 | Classroom | 7/28/2010 0:00 | 7/28/2010 0:00 | Crisis Intervention Training (9) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 11/30/2011 0:00 | 11/30/2011 0:00 | Crisis Negotiation Team Training (10) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 1/25/2012 0:00 | 1/25/2012 0:00 | Crisis Negotiation Team Training (11) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 1/18/2012 0:00 | 1/18/2012 0:00 | Crisis Negotiation Team Training (12) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 1/18/2012 0:00 | 1/18/2012 0:00 | Crisis Negotiation Team Training (13) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 2/22/2012 0:00 | 2/22/2012 0:00 | Crisis Negotiation Team Training (14) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 2/28/2012 0:00 | 2/28/2012 0:00 | Crisis Negotiation Team Training (15) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 3/28/2012 0:00 | 3/28/2012 0:00 | Crisis Negotiation Team Training (16) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 5/30/2012 0:00 | 5/30/2012 0:00 | Crisis Negotiation Team Training (18) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 2/23/2011 0:00 | 2/23/2011 0:00 | Crisis Negotiation Team Training (6) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 | Crisis Negotiation Team Training (7) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 7/20/2011 0:00 | 7/20/2011 0:00 | Crisis Negotiation Team Training (8) |
| 19360 | GROSE Matthew S | PD00022 | Classroom | 7/27/2011 0:00 | 7/27/2011 0:00 | Crisis Negotiation Team Training (9) |
| 19360 | GROSE Matthew S | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Defensive Tactics (1) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Defensive Tactics (18) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |

Exhibit 116 at 9
MSJ Case No. 6:17-cv-00424

| 19360 | GROSE Matthew S | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |
|-------|-----------------|---------|-----------|---------------|---------------|------------------------|
| 19360 | GROSE Matthew S | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 19360 | GROSE Matthew S | PD00044 | Classroom | 11/2/2011 0:00 | 11/2/2011 0:00 | Defensive Tactics (9) |
| 19360 | GROSE Matthew S | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 19360 | GROSE Matthew S | PD00094 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Department Update (2) |
| 19360 | GROSE Matthew S | PD00095 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Domestic Abuse (1) |
| 19360 | GROSE Matthew S | PD15-55.00 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Domestic Abuse-Kids First (2) |
| 19360 | GROSE Matthew S | 0 | Personal Learning Event | 9/5/2013 0:00 | 9/5/2013 0:00 | DPSST Intermediate Certification |
| 19360 | GROSE Matthew S | PD16-06.06 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Electronic Evidence Collection (4) |
| 19360 | GROSE Matthew S | PD00055 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Electronic Fingerprinting (1) |
| 19360 | GROSE Matthew S | PD00055 | Classroom | 2/1/2014 0:00 | 2/28/2014 0:00 | Electronic Fingerprinting (3) |
| 19360 | GROSE Matthew S | PD00074 | Classroom | 7/7/2010 0:00 | 7/7/2010 0:00 | Emotional Survival for Law Enforcement (1) |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 201 Fiscal Management |
| 19360 | GROSE Matthew S | 0 | Document | 10/26/2014 0:00 | 10/27/2014 0:00 | EPD Policy 300 Use of Force |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 310 Deadly Force Investigations |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 310A Public Safety Statments |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 311 Spit Hoods |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 410 Prohibited Camping Enforcement |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 451 Jail Van Operations |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 800 Crime Analysis |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 900 Prisoner Processing Area 8/25 |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | EPD Policy 903 Storage of Prisoner Property 8/25 |
| 19360 | GROSE Matthew S | OR0048 | Classroom | 10/8/2008 0:00 | 10/8/2008 0:00 | EverSafe Driving (22) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 5/1/2009 0:00 | 5/1/2009 0:00 | EVOC (1) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | EVOC (10) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 | EVOC (13) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 9/1/2010 0:00 | 9/1/2010 0:00 | EVOC (2) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | EVOC (3) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | EVOC (4) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | EVOC (5) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | EVOC (6) |
| 19360 | GROSE Matthew S | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 | EVOC (9) |
| 19360 | GROSE Matthew S | PD07-00.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Explosive Device Update (1) |
| 19360 | GROSE Matthew S | PD02-02.01 | Classroom | 9/1/2008 0:00 | 9/1/2008 0:00 | Fall Firearms Qualification (2) |
| 19360 | GROSE Matthew S | PD00029 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Firearms  (12) |
| 19360 | GROSE Matthew S | PD00029 | Classroom | 7/17/2009 0:00 | 7/17/2009 0:00 | Firearms  (3) |
| 19360 | GROSE Matthew S | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Firearms  (7) |

Exhibit 116 at 10
MSJ Case No. 6:17-cv-00424

COE 001275

| 19360 | GROSE Matthew S | PD00029 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 | Firearms (8) |
|---|---|---|---|---|---|---|
| 19360 | GROSE Matthew S | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Firearms Qualification (1) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 7/28/2010 0:00 | 7/28/2010 0:00 | Firearms Qualification (2) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 19360 | GROSE Matthew S | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 19360 | GROSE Matthew S | PD05-01.00 | Classroom | 1/14/2009 0:00 | 1/14/2009 0:00 | First Aid/CPR Recertification (16) |
| 19360 | GROSE Matthew S | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 19360 | GROSE Matthew S | PD00035 | Classroom | 11/11/2009 0:00 | 11/11/2009 0:00 | Gang Training (1) |
| 19360 | GROSE Matthew S | PD00035 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Gang Training (2) |
| 19360 | GROSE Matthew S | PD00035 | Classroom | 7/14/2010 0:00 | 7/14/2010 0:00 | Gang Training (3) |
| 19360 | GROSE Matthew S | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 19360 | GROSE Matthew S | PD16-00.01 | Classroom | 10/1/2008 0:00 | 10/1/2008 0:00 | Hazardoud Materials Awareness (1) |
| 19360 | GROSE Matthew S | PD16-00.01 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Hazardous Materials Awareness (2) |
| 19360 | GROSE Matthew S | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |
| 19360 | GROSE Matthew S | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
| 19360 | GROSE Matthew S | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 19360 | GROSE Matthew S | PD00062 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | HAZMAT for Police (6) |
| 19360 | GROSE Matthew S | CC0048 | Classroom | 1/24/2011 0:00 | 1/28/2011 0:00 | Hostage Negotiations (1) |
| 19360 | GROSE Matthew S | PD00108 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Human Trafficing (1) |
| 19360 | GROSE Matthew S | HR0239 | Classroom | 2/25/2017 0:00 | 2/26/2017 0:00 | ICS 100 Introduction to Incident Command System (NIMS) (48) |
| 19360 | GROSE Matthew S | HR0263 | Classroom | 5/13/2014 0:00 | 5/13/2015 0:00 | ICS 200 ICS for Single Resources and Initial Action Incidents (NIMS) |
| 19360 | GROSE Matthew S | HR00440 | Classroom | 5/9/2014 0:00 | 5/9/2015 0:00 | ICS 700 National Incident Management System (NIMS) An Introduc |
| 19360 | GROSE Matthew S | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 19360 | GROSE Matthew S | CC00408 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | In-Service Hearing Test OSHA (.5 hr) (6) |
| 19360 | GROSE Matthew S | PD00020 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 | Interview Techniques (1) |
| 19360 | GROSE Matthew S | PD00065 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 | Interview Techniques (1) |
| 19360 | GROSE Matthew S | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 19360 | GROSE Matthew S | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 19360 | GROSE Matthew S | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 19360 | GROSE Matthew S | HR00352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management (1) |
| 19360 | GROSE Matthew S | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 19360 | GROSE Matthew S | PD16-25.03 | Classroom | 4/2/2009 0:00 | 4/2/2009 0:00 | Kerns Department Update (2) |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | LCSO Inventory Policy Update |
| 19360 | GROSE Matthew S | PD15-20.01 | Classroom | 9/30/2008 0:00 | 9/30/2008 0:00 | LEDS Certifications - Level 1 (1) |

Exhibit 116 at 11
MSJ Case No. 6:17-cv-00424

| 19360 | GROSE Matthew S | TS0032 | Classroom | 6/30/2009 0:00 | 6/30/2009 0:00 | LEDS Recertification (5) |
|---|---|---|---|---|---|---|
| 19360 | GROSE Matthew S | TS0032 | Classroom | 6/1/2009 0:00 | 6/1/2009 0:00 | LEDS Recertification (6) |
| 19360 | GROSE Matthew S | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 19360 | GROSE Matthew S | PD00039 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 | Legal and Legislative Updates (3) |
| 19360 | GROSE Matthew S | PD00039 | Classroom | 10/5/2011 0:00 | 10/5/2011 0:00 | Legal and Legislative Updates (5) |
| 19360 | GROSE Matthew S | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Legal and Legislative Updates (7) |
| 19360 | GROSE Matthew S | PL00021 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Legal Update (2) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Legal Updates (1) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Legal Updates (2) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Legal Updates (3) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Legal Updates (4) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Legal Updates (5) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Legal Updates (6) |
| 19360 | GROSE Matthew S | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Legal Updates (7) |
| 19360 | GROSE Matthew S | PD15-01.00 | Classroom | 11/6/2008 0:00 | 11/6/2008 0:00 | Legal Updates (7) |
| 19360 | GROSE Matthew S | PD00117 | Classroom | 2/29/2012 0:00 | 2/29/2012 0:00 | Less Lethal (1) |
| 19360 | GROSE Matthew S | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Medic First Aid - CPR and Basic  (268) |
| 19360 | GROSE Matthew S | HR0326 | Classroom | 2/1/2013 0:00 | 2/1/2013 0:00 | Medic First Aid - CPR and Basic  (291) |
| 19360 | GROSE Matthew S | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 | Medic First Aid - CPR and Basic  (319) |
| 19360 | GROSE Matthew S | PD00066 | Classroom | 12/2/2009 0:00 | 12/2/2009 0:00 | Mentally Ill Seminar (1) |
| 19360 | GROSE Matthew S | PD00143 | Classroom | 4/29/2014 0:00 | 4/30/2014 0:00 | MILO 3000 (4) |
| 19360 | GROSE Matthew S | HR0082 | Classroom | 10/31/2008 0:00 | 10/31/2008 0:00 | New Employee Orientation (170) |
| 19360 | GROSE Matthew S | PD02-03.00 | Classroom | 2/4/2009 0:00 | 2/4/2009 0:00 | Night Firearms (1) |
| 19360 | GROSE Matthew S | PD00041 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Night Shoot (1) |
| 19360 | GROSE Matthew S | PD00041 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Night Shoot (2) |
| 19360 | GROSE Matthew S | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 19360 | GROSE Matthew S | OR0020 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Noise and Hearing Conservation (64) |
| 19360 | GROSE Matthew S | OR00064 | Classroom | 10/17/2012 0:00 | 10/17/2012 0:00 | OSHA Hazard Communication (8) |
| 19360 | GROSE Matthew S | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 19360 | GROSE Matthew S | 0 | Document | 2/17/2012 0:00 | 2/17/2012 0:00 | Police - Interim Policy 335 A Child Is Missing Alert Program |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | Police - Policies 203 and 405 |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | Police - Vehicle Compliance Program |
| 19360 | GROSE Matthew S | PD00086 | Classroom | 12/1/2008 0:00 | 12/1/2008 0:00 | Police Radio Procedures (1) |
| 19360 | GROSE Matthew S | 0 | Document | 10/27/2014 0:00 | 10/27/2014 0:00 | Policy 208- Department Training, 8/25 |
| 19360 | GROSE Matthew S | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 19360 | GROSE Matthew S | PD11-21.04 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crime Reduction Plan (4) |
| 19360 | GROSE Matthew S | PD11-21.02 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crimes Unit (PCU) (7) |
| 19360 | GROSE Matthew S | PD15-72.00 | Classroom | 9/24/2008 0:00 | 9/24/2008 0:00 | Radar Operators Certification (1) |
| 19360 | GROSE Matthew S | PL00023 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Respirator Fit Testing & Safety (1) |

Exhibit 116 at 12
MSJ Case No. 6:17-cv-00424

| 19360 | GROSE Matthew S | PD00083 | Classroom | 9/26/2012 0:00 | 9/28/2012 0:00 Rifle Training (15) |
| 19360 | GROSE Matthew S | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 Roll Call / Briefing Training (4) |
| 19360 | GROSE Matthew S | PD00085 | Classroom | 7/1/2013 0:00 | 7/1/2013 0:00 Roll Call / Briefing Training (5) |
| 19360 | GROSE Matthew S | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Sexual Assault (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 SFST Training (1) |
| 19360 | GROSE Matthew S | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 SFST Training (4) |
| 19360 | GROSE Matthew S | PD00034 | Classroom | 11/3/2009 0:00 | 11/4/2009 0:00 Street Survival (1) |
| 19360 | GROSE Matthew S | PD08-53.00 | Classroom | 10/2/2008 0:00 | 10/2/2008 0:00 SWAT Active Shooter Training (2) |
| 19360 | GROSE Matthew S | PD00024 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 SWAT Team Training (18) |
| 19360 | GROSE Matthew S | PD00096 | Classroom | 10/27/2010 0:00 | 10/27/2010 0:00 Tactical Silence Seminar (1) |
| 19360 | GROSE Matthew S | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 Taser Policy (1) |
| 19360 | GROSE Matthew S | PD00088 | Classroom | 10/25/2010 0:00 | 10/26/2010 0:00 Trauma Care (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force (1) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force (2) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Use of Force (3) |
| 19360 | GROSE Matthew S | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 19360 | GROSE Matthew S | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 Use of Force Policy (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force Report Writing (1) |
| 19360 | GROSE Matthew S | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 19360 | GROSE Matthew S | PD00050 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force Scenario Training (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 4/1/2009 0:00 | 4/1/2009 0:00 Use of Force Search Techniques (1) |
| 19360 | GROSE Matthew S | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (2) |
| 19360 | GROSE Matthew S | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Vehicle Stops - Combat Auto Theft (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 Verbal Judo (1) |
| 19360 | GROSE Matthew S | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Verbal Judo (3) |
| 19360 | GROSE Matthew S | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Water Rescue (1) |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 8/23/2010 0:00 | 8/23/2010 0:00 Basic Certification Police Officer |
| 19945 | STUTESMAN Will M | 0 | Personal Learning Event | 2/2/2010 0:00 | 2/2/2010 0:00 WMD Standardized Awareness Training |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 Active Shooter (1) |
| 19945 | STUTESMAN Will M | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Active Shooter (2) |
| 19945 | STUTESMAN Will M | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 ADA - Americans with Disabilities Act Courses (1) |
| 19945 | STUTESMAN Will M | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Airport Security (1) |
| 19945 | STUTESMAN Will M | PD00026 | Classroom | 9/2/2009 0:00 | 9/2/2009 0:00 Alzheimer's (1) |
| 19945 | STUTESMAN Will M | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 Arson  (2) |
| 19945 | STUTESMAN Will M | TS0003 | Classroom | 9/7/2009 0:00 | 9/7/2009 0:00 Basic LEDS Training (2) |
| 19945 | STUTESMAN Will M | PD00023 | Classroom | 5/16/2011 0:00 | 5/20/2011 0:00 Bicycle - Basic Police Mountain Bike (5) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2013 0:00 | 3/1/2013 0:00 Briefing Training (1) |
| 19945 | STUTESMAN Will M | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 Briefing Training (2) |
| 19945 | STUTESMAN Will M | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 Building Search (1) |

Exhibit 116 at 13
MSJ Case No. 6:17-cv-00424