**Robert E. Franz, Jr.    OSB #730915**
E-Mail:  rfranz@franzlaw.comcastbiz.net
LAW OFFICE OF ROBERT E. FRANZ, JR.
P.O. Box 62
Springfield, OR  97477
Telephone:  (541) 741-8220
Facsimile:  (541) 741-8234
  Of Attorneys for Defendants Will Stutesman,
  Matthew Grose, Nathan Pieske, Malcolm McAlpine,
  and the City of Eugene

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| **RONDA MCGOWAN**, Personal Representative for the Estate of Brian Babb, **LEE BABB**, **CONNOR BABB**, by and through his Guardian Ad Litem, **STEPHANIE WOODCOCK**, and **KAYLEE BABB**, | Case No.  6:17-cv-00424-TC |
| | Exhibit 117 |
| Plaintiffs, | |
| vs. | |
| **WILL STUTESMAN**, **OFFICER GROSE**, **OFFICER PIESKE**, **SGT. MCALPINE**, **CITY OF EUGENE,** a municipal subdivision of the State of Oregon, **JANE DOE CALL TAKER**, and John and Jane Does 1-10, | |
| Defendants. | |

# DPSST Public Safety Officer Records

**Pieske, Nathan L.**
**30128**
Eugene Police Department

Status: **Active**
Rank: **Police Officer**
Level:
Class:
Assign:

Print this!    Training History

| Date | Cr Yr | Course | Title | Status | Score | Hours |
|------|-------|--------|-------|--------|-------|-------|
| 5/17/2017 | 2017 | F6C14387 | Customer Service | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C21632 | Health/Wellness-CIRT Update | Passed | 0 | 0.50 |
| 5/17/2017 | 2017 | F6C14556 | Police Legitimacy and Procedural Justice | Passed | 0 | 6.00 |
| 4/21/2017 | 2017 | F6C40403 | Skidcar Instructor Training | Passed | 0 | 40.00 |
| 4/19/2017 | 2017 | F6C19441 | Customer Service | Passed | 0 | 0.50 |
| 4/19/2017 | 2017 | F6C30175 | Taser Recertification | Passed | 0 | 4.00 |
| 4/19/2017 | 2017 | F6C19822 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C07858 | Customer Service | Passed | 0 | 0.50 |
| 3/15/2017 | 2017 | F6C17303 | Firearms Training | Passed | 0 | 4.00 |
| 3/15/2017 | 2017 | F6C30839 | Defensive Tactics | Passed | 0 | 4.00 |
| 2/15/2017 | 2017 | F6C42589 | EVOC | Passed | 0 | 4.00 |
| 1/25/2017 | 2017 | F6A04050 | Police Traffic Safety Conference | Passed | 0 | 16.00 |
| 1/18/2017 | 2017 | F6C17401 | Tactical First Aid/Tourniquets | Passed | 0 | 2.00 |
| 1/18/2017 | 2017 | F6C42069 | Personal/Professional Development-Other | Passed | 0 | 0.50 |
| 1/18/2017 | 2017 | F6C11842 | CPR/First Aid/AED/Bloodborne Pathogens | Passed | 0 | 1.00 |
| | | | | | **2017 Hours** | **87.50** |
| 12/8/2016 | 2016 | F6C25936 | Firearms-Less Lethal | Passed | 0 | 8.00 |
| 11/16/2016 | 2016 | F6C15169 | Customer Service | Passed | 0 | 0.50 |
| 11/16/2016 | 2016 | F6C19034 | Child Abuse Interviews | Passed | 0 | 2.00 |
| 11/16/2016 | 2016 | F6C15273 | GRIT Overview & Local Gang Issues | Passed | 0 | 2.50 |
| 10/21/2016 | 2016 | F6C40253 | Basic Police Motorcycle School | Instructed | 0 | 80.00 |
| 10/19/2016 | 2016 | F6C40665 | Building Searches | Passed | 0 | 4.00 |
| 10/19/2016 | 2016 | F6C22850 | Firearms Qualification | Passed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Instructed | 0 | 4.00 |
| 9/21/2016 | 2016 | F6C28999 | EVOC | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C19017 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2016 | 2016 | F6C29831 | EVOC - Crash Prevention/Classroom/Practical | Instructed | 0 | 4.00 |
| 5/18/2016 | 2016 | F6C08610 | Incident Based Reporting Issues | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C35706 | Chief Update/Customer Service | Passed | 0 | 0.50 |
| 5/18/2016 | 2016 | F6C18277 | Active Shooter | Passed | 0 | 6.00 |
| 5/18/2016 | 2016 | F6C32165 | Crisis Intervention | Passed | 0 | 2.00 |
| 4/20/2016 | 2016 | F6C09416 | Customer Service | Passed | 0 | 0.50 |
| 4/20/2016 | 2016 | F6C28181 | Taser Recertification | Passed | 0 | 4.00 |
| 4/20/2016 | 2016 | F6C13265 | Firearms Qualfications | Passed | 0 | 4.00 |
| 3/25/2016 | 2016 | F6Y00055 | Basic Police Motorcycle Operation School | Instructed | 0 | 80.00 |
| 3/16/2016 | 2016 | 16-0129 | Firearms Training | Passed | 0 | 4.00 |
| 3/16/2016 | 2016 | 16-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 2/17/2016 | 2016 | 16-0961 | Trauma Care | Passed | 0 | 1.50 |
| 2/17/2016 | 2016 | 16-0911 | Customer Service | Passed | 0 | 0.50 |
| 2/17/2016 | 2016 | 16-0905 | Ethics | Passed | 0 | 2.50 |
| 2/17/2016 | 2016 | 16-1228 | Vehicle Stops | Passed | 0 | 4.50 |
| 1/20/2016 | 2016 | F6C03413 | Defensive Tactics | Passed | 0 | 2.00 |
| 1/20/2016 | 2016 | F6C16524 | Customer Service | Passed | 0 | 0.50 |
| 1/20/2016 | 2016 | F6C20972 | Legal Updates | Passed | 0 | 1.50 |
| 1/20/2016 | 2016 | F6C11162 | Hazardous Materials | Passed | 0 | 4.00 |
| 1/20/2016 | 2016 | F6C17622 | Supervisor Evaluation System Training | Passed | 0 | 1.00 |
| | | | | | **2016 Hours** | **72.50** |

Exhibit 117 at 1
MSJ Case No. 6:17-cv-00424

COE 001301

| Date | Year | Code | Description | Status | | Hours |
|------|------|------|-------------|--------|---|-------|
| 11/18/2015 | 2015 | F6C38028 | Major Collision Investigation | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C21478 | Implicit Bias Training | Passed | 0 | 2.50 |
| 11/18/2015 | 2015 | F6C23978 | Connecting Our Schools and Communities | Passed | 0 | 1.00 |
| 11/18/2015 | 2015 | F6C11993 | Tactical Night Shooting | Passed | 0 | 4.00 |
| 11/3/2015 | 2015 | 15-0147 | Firearms - Less Lethal | Passed | 0 | 8.00 |
| 10/21/2015 | 2015 | F6C08283 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/16/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 28.00 |
| 9/16/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 4.00 |
| 9/16/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 7/23/2015 | 2015 | 15-0819 | Background Investigations | Passed | 0 | 20.00 |
| 7/10/2015 | 2015 | 15-1203 | EVOC | Instructed | 0 | 24.00 |
| 7/7/2015 | 2015 | 15-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 6/30/2015 | 2015 | 15-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 6/29/2015 | 2015 | 15-1191 | Advanced Rider Training (ART) | Passed | 0 | 5.00 |
| 6/17/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 6/17/2015 | 2015 | 15-0821 | Criminal Investigations | Passed | 0 | 1.00 |
| 6/17/2015 | 2015 | 15-0926 | Harassment | Passed | 0 | 2.00 |
| 6/17/2015 | 2015 | 15-0928 | Workplace - Other | Passed | 0 | 1.50 |
| 6/17/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 6/1/2015 | 2015 | 15-1191 | Advanced Rider Training (ART) | Passed | 0 | 3.00 |
| 5/20/2015 | 2015 | 15-0973 | Veterans Awareness | Passed | 0 | 4.50 |
| 5/20/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0703 | Data System | Passed | 0 | 2.50 |
| 4/15/2015 | 2015 | 15-0790 | Forensics - Other | Passed | 0 | 2.00 |
| 4/15/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/15/2015 | 2015 | 15-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 3/30/2015 | 2015 | 15-0676 | Youth Traffic Safety Training | Passed | 0 | 6.00 |
| 3/18/2015 | 2015 | 15-0117 | High Risk Vehicle Stops | Instructed | 0 | 32.00 |
| 3/16/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 2/26/2015 | 2015 | 15-1196 | Motor Officer In-Service Training | Passed | 0 | 24.00 |
| 2/18/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 2/18/2015 | 2015 | 15-1021 | Child Abuse Training - Other | Passed | 0 | 0.50 |
| 2/18/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/2/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 1/21/2015 | 2015 | 15-0954 | CPR / First Aid / AED / Bloodbourne Pathogens | Passed | 0 | 1.00 |
| 1/21/2015 | 2015 | 15-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 1/21/2015 | 2015 | 15-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/21/2015 | 2015 | 15-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 1/6/2015 | 2015 | 15-1075 | Intoxilyzer 8000 | Passed | 0 | 6.00 |
| 1/5/2015 | 2015 | 15-0129 | Firearms Training | Passed | 0 | 4.00 |
| 1/5/2015 | 2015 | 15-1197 | Motorcycle Operator Training | Instructed | 0 | 4.00 |
| | | | | **2015 Hours** | | **134.00** |
| 12/8/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 12/5/2014 | 2014 | 14-0129 | Firearms Training | Passed | 0 | 15.50 |
| 11/3/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 10/21/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 10/16/2014 | 2014 | 14-1196 | Motor Officer In-Service Training | Passed | 0 | 80.00 |
| 10/15/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/15/2014 | 2014 | 14-0703 | Data System | Passed | 0 | 2.00 |
| 10/15/2014 | 2014 | 14-0925 | Use of Force Policy | Passed | 0 | 0.50 |
| 9/30/2014 | 2014 | 14-0822 | Digital Evidence | Passed | 0 | 0.50 |
| 9/24/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/9/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Instructed | 0 | 28.00 |
| 9/3/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 8/4/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 7/17/2014 | 2014 | 14-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 7/7/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 8.00 |
| 6/18/2014 | 2014 | 14-0143 | Handgun Training | Passed | 0 | 4.00 |
| 6/2/2014 | 2014 | 14-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/2014 | 2014 | 14-1203 | EVOC | Instructed | 0 | 32.00 |
| 4/25/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Passed | 0 | 8.00 |
| 4/17/2014 | 2014 | 14-1197 | Motorcycle Operator Training | Instructed | 0 | 50.00 |
| 4/16/2014 | 2014 | 14-1083 | SFST Refresher | Passed | 0 | 4.50 |
| 4/16/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 4/16/2014 | 2014 | 14-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/8/2014 | 2014 | 14-1203 | EVOC | Passed | 0 | 7.00 |
| 3/31/2014 | 2014 | 14-1086 | Patrol/Vehicle - Other | Passed | 0 | 1.00 |
| 3/20/2014 | 2014 | 14-1007 | Instructor Course - Other | Passed | 0 | 32.00 |
| 3/19/2014 | 2014 | 14-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 3/19/2014 | 2014 | 14-0635 | Report Writing & Courtroom Testimony | Passed | 0 | 2.50 |
| 3/19/2014 | 2014 | 14-0777 | Property Procedures | Passed | 0 | 2.00 |
| 3/19/2014 | 2014 | 14-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Instructed | 0 | 32.00 |
| 2/19/2014 | 2014 | 14-1204 | EVOC / PIT | Passed | 0 | 4.00 |
| 1/15/2014 | 2014 | 14-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| | | | | | **2014 Hours** | **196.50** |
| 11/30/2013 | 2013 | 13-0824 | Fire Investigation | Passed | 0 | 0.50 |
| 11/13/2013 | 2013 | 13-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 4.00 |
| 10/31/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0114 | Defensive Tactics | Passed | 0 | 4.00 |
| 10/10/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 9/30/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 9.00 |
| 8/30/2013 | 2013 | 13-3060 | EVOC Instructor Development Course | Instructed | 0 | 80.00 |
| 7/10/2013 | 2013 | 13-1196 | Motor Officer In-Service Training | Passed | 0 | 4.00 |
| 6/19/2013 | 2013 | 13-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/3/2013 | 2013 | 13-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |
| 5/30/2013 | 2013 | 13-0644 | Child Passenger Safety Technician Update | Passed | 0 | 3.00 |
| 5/1/2013 | 2013 | 13-0699 | CAD / MDS / MDT System | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 5/1/2013 | 2013 | 13-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 5/1/2013 | 2013 | 13-1116 | Legal/Legislative Update | Passed | 0 | 7.00 |
| 4/30/2013 | 2013 | 13-1112 | Officer Safety | Passed | 0 | 0.50 |
| 4/25/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 4.00 |
| 4/24/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/24/2013 | 2013 | 13-0132 | Firearms Qualification | Passed | 0 | 2.50 |
| 4/23/2013 | 2013 | 13-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/4/2013 | 2013 | 13-0121 | Patrol Tactics - DT Focus | Passed | 0 | 4.50 |
| 3/22/2013 | 2013 | 13-3060 | EVOC Instructor Development Course | Instructed | 0 | 80.00 |
| | | | | | **2013 Hours** | **48.50** |
| 11/21/2012 | 2012 | 12-0656 | Bias-Based Profiling | Passed | 0 | 4.50 |
| 11/21/2012 | 2012 | 12-0149 | Low Light / Night Shooting / Qualification | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 10/17/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 0.50 |
| 10/17/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 1.00 |
| 10/17/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 9/5/2012 | 2012 | 12-1203 | EVOC | Instructed | 0 | 9.00 |
| 8/10/2012 | 2012 | 12-1235 | Traffic Crash Reconstruction | Passed | 0 | 24.00 |
| 7/18/2012 | 2012 | 12-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| 7/14/2012 | 2012 | 12-0812 | Crash Investigations | Passed | 0 | 16.00 |
| 7/11/2012 | 2012 | 12-1191 | Advanced Rider Training (ART) | Passed | 0 | 8.00 |
| 6/13/2012 | 2012 | 12-0629 | Verbal Judo | Passed | 0 | 8.00 |
| 6/7/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/2/2012 | 2012 | 12-0116 | Handcuffing | Passed | 0 | 2.50 |
| 5/2/2012 | 2012 | 12-0649 | Crime Prevention | Passed | 0 | 2.00 |
| 5/2/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/2/2012 | 2012 | 12-1279 | Parole & Probation Update | Passed | 0 | 2.00 |
| 4/30/2012 | 2012 | 12-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 4/4/2012 | 2012 | 12-0276 | Use of Force - Other | Passed | 0 | 4.00 |
| 4/4/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/4/2012 | 2012 | 12-1188 | Water Rescue | Passed | 0 | 2.00 |

Exhibit 117 at 3
MSJ Case No. 6:17-cv-00424

| 4/4/2012 | 2012 | 12-1203 | EVOC | Passed | 0 | 2.00 |
|---|---|---|---|---|---|---|
| 3/21/2012 | 2012 | 12-0101 | Active Shooter - Tactical Response | Passed | 0 | 4.00 |
| 3/7/2012 | 2012 | 12-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 3/6/2012 | 2012 | 12-0273 | Taser X26 Certification | Passed | 0 | 20.00 |
| 2/24/2012 | 2012 | 12-1235 | Traffic Crash Reconstruction | Passed | 0 | 8.00 |
| 2/15/2012 | 2012 | 12-1203 | EVOC | Instructed | 0 | 32.00 |
| 1/31/2012 | 2012 | 12-0264 | Contact / Cover Officer Safety Class | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0661 | Gang Enforcement | Passed | 0 | 2.00 |
| 1/31/2012 | 2012 | 12-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/31/2012 | 2012 | 12-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 1/25/2012 | 2012 | 12-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 1/12/2012 | 2012 | 12-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| | | | | | **2012 Hours** | **164.50** |
| 11/16/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 11/3/2011 | 2011 | 11-1197 | Motorcycle Operator Training | Passed | 0 | 80.00 |
| 10/30/2011 | 2011 | 11-0132 | Firearms Qualification | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0259 | Tactical Entry | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/19/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 10/19/2011 | 2011 | 11-1235 | Traffic Crash Reconstruction | Passed | 0 | 8.00 |
| 9/28/2011 | 2011 | 11-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/28/2011 | 2011 | 11-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 9/28/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/28/2011 | 2011 | 11-1186 | Search & Rescue | Passed | 0 | 2.00 |
| 9/28/2011 | 2011 | 11-1224 | Spike Strip / Stop Stick Use | Passed | 0 | 1.00 |
| 8/12/2011 | 2011 | 11-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 7/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 7.00 |
| 7/15/2011 | 2011 | 11-0683 | Crisis Intervention | Passed | 0 | 40.00 |
| 6/30/2011 | 2011 | 11-0716 | LEDS Recertification | Passed | 0 | 4.00 |
| 6/29/2011 | 2011 | 11-1173 | Lidar Operators Course | Passed | 0 | 6.00 |
| 6/15/2011 | 2011 | 11-0129 | Firearms Training | Passed | 0 | 4.00 |
| 6/15/2011 | 2011 | 11-1204 | EVOC / PIT | Instructed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 5/18/2011 | 2011 | 11-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 5/18/2011 | 2011 | 11-1116 | Legal/Legislative Update | Passed | 0 | 4.00 |
| 4/30/2011 | 2011 | 11-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 4/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 4.00 |
| 4/27/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 4/20/2011 | 2011 | 11-1203 | EVOC | Passed | 0 | 9.00 |
| 3/30/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 8.00 |
| 3/30/2011 | 2011 | 11-0100 | Active Shooter | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/30/2011 | 2011 | 11-1120 | Search & Seizure | Passed | 0 | 2.00 |
| 3/30/2011 | 2011 | 11-1206 | Pursuit Intervention Techniques (PIT) | Passed | 0 | 2.00 |
| 3/10/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 2/23/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 5.00 |
| 2/23/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0409 | IS 701.a NIMS Multiagency System Coordination | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0411 | IS 703.a NIMS Resource Management | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0412 | IS 704.a NIMS Communication & Information Mgmt | Passed | 0 | 1.50 |
| 2/16/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0703 | Data System | Passed | 0 | 2.00 |
| 2/16/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 2/8/2011 | 2011 | 11-3082 | SFST Refresher | Passed | 0 | 4.00 |
| 1/26/2011 | 2011 | 11-0812 | Crash Investigations | Instructed | 0 | 5.00 |
| 1/26/2011 | 2011 | 11-0812 | Crash Investigations | Passed | 0 | 1.00 |
| 1/19/2011 | 2011 | 11-0952 | CPR / First Aid | Passed | 0 | 2.00 |
| 1/19/2011 | 2011 | 11-0121 | Patrol Tactics - DT Focus | Passed | 0 | 2.00 |

Exhibit 117 at 4
MSJ Case No. 6:17-cv-00424

| 1/19/2011 | 2011 | 11-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
|---|---|---|---|---|---|---|
| 1/19/2011 | 2011 | 11-1113 | Case Law / Court Decisions | Passed | 0 | 2.00 |
| 1/12/2011 | 2011 | 11-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| | | | | **2011 Hours** | | **279.00** |
| 11/17/2010 | 2010 | 10-0100 | Active Shooter | Passed | 0 | 9.00 |
| 11/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/30/2010 | 2010 | 10-0132 | Firearms Qualification | Passed | 0 | 4.50 |
| 10/20/2010 | 2010 | 10-0821 | Criminal Investigations | Passed | 0 | 0.50 |
| 10/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/20/2010 | 2010 | 10-1120 | Search & Seizure | Passed | 0 | 3.00 |
| 9/10/2010 | 2010 | 10-0995 | EVOC Instructor Development Course | Instructed | 0 | 24.00 |
| 8/5/2010 | 2010 | 10-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 6/16/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 6/16/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 6/16/2010 | 2010 | 10-1030 | Sexual Assault | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 3.00 |
| 6/16/2010 | 2010 | 10-0790 | Forensics - Other | Passed | 0 | 0.50 |
| 6/16/2010 | 2010 | 10-1264 | Airport / Aviation Security | Passed | 0 | 1.00 |
| 5/26/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 5/21/2010 | 2010 | 10-1269 | Field Training & Evaluation Program | Passed | 0 | 40.00 |
| 5/19/2010 | 2010 | 10-0629 | Verbal Judo | Passed | 0 | 4.00 |
| 5/19/2010 | 2010 | 10-0974 | Hazardous Materials | Passed | 0 | 4.00 |
| 4/21/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 1.50 |
| 4/21/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 4/21/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 4/14/2010 | 2010 | 10-0141 | Handgun Qualification | Passed | 0 | 4.50 |
| 3/31/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 2.00 |
| 3/31/2010 | 2010 | 10-1228 | Vehicle Stops | Passed | 0 | 0.50 |
| 3/30/2010 | 2010 | 10-0794 | Child Abuse Investigation | Passed | 0 | 0.50 |
| 3/17/2010 | 2010 | 10-0114 | Defensive Tactics | Passed | 0 | 2.00 |
| 3/17/2010 | 2010 | 10-0657 | Cultural Diversity | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 3/17/2010 | 2010 | 10-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 3/17/2010 | 2010 | 10-1218 | Animal Control | Passed | 0 | 1.00 |
| 2/24/2010 | 2010 | 10-0812 | Crash Investigations | Passed | 0 | 4.00 |
| 2/17/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 2/4/2010 | 2010 | 10-0151 | Tactical Night Shooting | Passed | 0 | 5.50 |
| 1/31/2010 | 2010 | 10-0276 | Use of Force - Other | Passed | 0 | 0.50 |
| 1/27/2010 | 2010 | 10-0830 | Investigative Interviews | Passed | 0 | 8.00 |
| 1/27/2010 | 2010 | 10-0274 | Taser - Other | Passed | 0 | 0.50 |
| 1/20/2010 | 2010 | 10-0925 | Use of Force Policy | Passed | 0 | 4.50 |
| 1/20/2010 | 2010 | 10-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0964 | Bloodborne Pathogens | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-0965 | Hearing Protection | Passed | 0 | 1.00 |
| 1/20/2010 | 2010 | 10-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 1/20/2010 | 2010 | 10-1132 | OSHA - Gas Mask | Passed | 0 | 1.00 |
| 1/1/2010 | 2010 | 10-0389 | ICS 200 / IS 200 - Basic ICS | Passed | 0 | 3.00 |
| 1/1/2010 | 2010 | 10-0396 | IS 800 National Response Plan (NRP), An Intro | Passed | 0 | 3.00 |
| | | | | **2010 Hours** | | **151.00** |
| 12/31/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 12/30/2009 | 2009 | 09-0702 | Computer Software Applications | Passed | 0 | 0.50 |
| 12/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 11/25/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 11/16/2009 | 2009 | 09-0644 | Child Passenger Safety Technician Update | Passed | 0 | 3.00 |
| 11/5/2009 | 2009 | 09-0210 | Street Survival (Calibre Press) | Passed | 0 | 16.00 |
| 11/1/2009 | 2009 | 09-0167 | Rifle Qualification | Passed | 0 | 2.50 |
| 10/31/2009 | 2009 | 09-0779 | Fingerprinting | Passed | 0 | 1.00 |
| 9/30/2009 | 2009 | 09-1122 | Law & Legal - Other | Passed | 0 | 0.50 |
| 9/16/2009 | 2009 | 09-1046 | True Lies: Detecting Deception | Passed | 0 | 8.00 |
| 9/3/2009 | 2009 | 09-0253 | Crowd / Riot Control | Passed | 0 | 4.00 |
| 9/3/2009 | 2009 | 09-0678 | Alzheimer Search Techniques | Passed | 0 | 2.00 |

Exhibit 117 at 5
MSJ Case No. 6:17-cv-00424

COE 001305

| Date | Year | Course # | Course | Status | | Hours |
|---|---|---|---|---|---|---|
| 9/3/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 9/3/2009 | 2009 | 09-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 9/3/2009 | 2009 | 09-0679 | Americans with Disabilities - ADA | Passed | 0 | 1.00 |
| 9/1/2009 | 2009 | 09-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 7/17/2009 | 2009 | 09-0126 | Firearms Basic | Passed | 0 | 4.00 |
| 7/17/2009 | 2009 | 09-1193 | Bicycle - Basic Police Mtn Bike | Passed | 0 | 36.00 |
| 7/13/2009 | 2009 | 09-0167 | Rifle Qualification | Passed | 0 | 2.50 |
| 7/8/2009 | 2009 | 09-1126 | Driver Level 2 / Vehicle Inspection Training | Passed | 0 | 8.00 |
| 6/30/2009 | 2009 | 09-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 6/24/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 10.00 |
| 6/4/2009 | 2009 | 09-1228 | Vehicle Stops | Passed | 0 | 24.00 |
| 5/27/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 6.00 |
| 5/20/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/13/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/7/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/6/2009 | 2009 | 09-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/29/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 5.50 |
| 3/25/2009 | 2009 | 09-0812 | Crash Investigations | Passed | 0 | 3.00 |
| 1/22/2009 | 2009 | 09-0147 | Firearms - Less Lethal | Passed | 0 | 5.00 |
| 1/21/2009 | 2009 | 09-0952 | CPR / First Aid | Passed | 0 | 4.00 |
| 1/21/2009 | 2009 | 09-0778 | Crimes / Crime Scenes - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0776 | Evidence Collection | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/21/2009 | 2009 | 09-0777 | Property Procedures | Passed | 0 | 1.00 |
| | | | | **2009 Hours** | | **178.50** |
| 12/1/2008 | 2008 | 08-0839 | Radio Procedures | Passed | 0 | 0.50 |
| 11/13/2008 | 2008 | 08-0644 | Child Passenger Safety Technician Update | Passed | 0 | 4.00 |
| 11/12/2008 | 2008 | 08-0974 | Hazardous Materials | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-0964 | Bloodborne Pathogens | Passed | 0 | 2.00 |
| 11/12/2008 | 2008 | 08-1116 | Legal/Legislative Update | Passed | 0 | 1.00 |
| 11/12/2008 | 2008 | 08-1025 | Domestic Abuse | Passed | 0 | 4.00 |
| 11/1/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 32.00 |
| 10/15/2008 | 2008 | 08-0100 | Active Shooter | Passed | 0 | 10.00 |
| 9/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/24/2008 | 2008 | 08-1234 | First Responder to Traffic Collisions | Passed | 0 | 8.00 |
| 8/20/2008 | 2008 | 08-0276 | Use of Force - Other | Passed | 0 | 8.00 |
| 8/14/2008 | 2008 | 08-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| 8/6/2008 | 2008 | 08-0637 | Writing Search Warrarts | Passed | 0 | 24.00 |
| 7/30/2008 | 2008 | 08-1264 | Airport / Aviation Security | Passed | 0 | 3.00 |
| 7/30/2008 | 2008 | 08-1264 | Airport / Aviation Security | Passed | 0 | 2.50 |
| 5/21/2008 | 2008 | 08-0253 | Crowd / Riot Control | Passed | 0 | 3.00 |
| 5/21/2008 | 2008 | 08-0851 | Explosive Device Training | Passed | 0 | 1.00 |
| 5/21/2008 | 2008 | 08-0915 | Agency Policies / Procedures | Passed | 0 | 2.00 |
| 5/21/2008 | 2008 | 08-0884 | Anti-Terrorism Training | Passed | 0 | 1.00 |
| 5/21/2008 | 2008 | 08-0657 | Cultural Diversity | Passed | 0 | 2.00 |
| 4/16/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/9/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/3/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/2/2008 | 2008 | 08-1203 | EVOC | Instructed | 0 | 9.00 |
| 4/2/2008 | 2008 | 08-1203 | EVOC | Passed | 0 | 4.50 |
| 3/30/2008 | 2008 | 08-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 3/27/2008 | 2008 | 08-0817 | PIT / Instructor Development Course | Passed | 0 | 24.00 |
| 3/14/2008 | 2008 | 08-0914 | Personal / Professional Development - Other | Passed | 0 | 8.00 |
| 2/27/2008 | 2008 | 08-1230 | Crash Reconstruction Survey Equipment | Instructed | 0 | 6.00 |
| 2/27/2008 | 2008 | 08-1230 | Crash Reconstruction Survey Equipment | Passed | 0 | 6.00 |
| 2/26/2008 | 2008 | 08-0812 | Crash Investigations | Passed | 0 | 0.50 |
| 1/16/2008 | 2008 | 08-0721 | Electronics - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0274 | Taser - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0790 | Forensics - Other | Passed | 0 | 1.00 |
| 1/16/2008 | 2008 | 08-0652 | Volunteers in Policing (VIPs) | Passed | 0 | 0.50 |

Exhibit 117 at 6
MSJ Case No. 6:17-cv-00424

COE 001306

| Date | Year | Code | Description | Status | | Hours |
|---|---|---|---|---|---|---|
| 1/16/2008 | 2008 | 08-0905 | Ethics | Passed | 0 | 3.00 |
| 1/16/2008 | 2008 | 08-0928 | Workplace - Other | Passed | 0 | 0.50 |
| 1/16/2008 | 2008 | 08-0618 | Media Relations | Passed | 0 | 1.00 |
| 1/10/2008 | 2008 | 08-0594 | Three Flags Safety Belt Training Conference | Passed | 0 | 8.00 |
| | | | | **2008 Hours** | | **182.00** |
| 11/30/2007 | 2007 | 07-0992 | Basic Instructor Development Course | Passed | 0 | 40.00 |
| 11/16/2007 | 2007 | 07-0643 | Child Passenger Safety Technician Certification | Passed | 0 | 28.50 |
| 11/7/2007 | 2007 | 07-0904 | DPSST Revocation / Ethics Bulletin Review | Passed | 0 | 0.50 |
| 10/17/2007 | 2007 | 07-0740 | Sudden Custody Death | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-0914 | Personal / Professional Development - Other | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1097 | Consular Notification | Passed | 0 | 1.00 |
| 10/17/2007 | 2007 | 07-1116 | Legal/Legislative Update | Passed | 0 | 2.00 |
| 10/17/2007 | 2007 | 07-0974 | Hazardous Materials | Passed | 0 | 3.00 |
| 10/17/2007 | 2007 | 07-0972 | Health / Wellness - Other | Passed | 0 | 1.00 |
| 9/26/2007 | 2007 | 07-0813 | Major Collision Investigation | Passed | 0 | 2.50 |
| 9/20/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 9/19/2007 | 2007 | 07-0834 | Investigation Training - Other | Passed | 0 | 1.30 |
| 9/19/2007 | 2007 | 07-0936 | Fire Extinguisher Training | Passed | 0 | 0.80 |
| 9/19/2007 | 2007 | 07-0965 | Hearing Protection | Passed | 0 | 0.50 |
| 9/19/2007 | 2007 | 07-0964 | Bloodborne Pathogens | Passed | 0 | 1.50 |
| 9/19/2007 | 2007 | 07-1072 | DUII Update | Passed | 0 | 4.00 |
| 7/13/2007 | 2007 | 07-1083 | SFST Refresher | Passed | 0 | 4.00 |
| 6/20/2007 | 2007 | 07-0114 | Defensive Tactics | Passed | 0 | 4.50 |
| 6/20/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 4.00 |
| 6/20/2007 | 2007 | 07-1203 | EVOC | Passed | 0 | 4.00 |
| 6/15/2007 | 2007 | 07-0995 | EVOC Instructor Development Course | Passed | 0 | 120.00 |
| 6/12/2007 | 2007 | 07-1216 | Survival Skills | Passed | 0 | 0.50 |
| 6/9/2007 | 2007 | 07-0716 | LEDS Recertification | Passed | 0 | 1.00 |
| 5/3/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 8.00 |
| 5/2/2007 | 2007 | 07-1203 | EVOC | Instructed | 0 | 8.00 |
| 4/4/2007 | 2007 | 07-1128 | ODOT Driver's Hours Cargo Recert | Passed | 0 | 4.00 |
| 4/4/2007 | 2007 | 07-0141 | Handgun Qualification | Passed | 0 | 2.50 |
| 2/22/2007 | 2007 | 07-0168 | Rifle Training | Passed | 0 | 2.50 |
| 1/31/2007 | 2007 | 07-1238 | Traffic Law Enforcement for the 21st Century | Passed | 0 | 4.00 |
| 1/4/2007 | 2007 | 07-0431 | Incident Management | Passed | 0 | 4.50 |
| 1/4/2007 | 2007 | 07-0915 | Agency Policies / Procedures | Passed | 0 | 1.00 |
| 1/4/2007 | 2007 | 07-0388 | ICS 100 / IS 100 - Introduction to ICS | Passed | 0 | 2.00 |
| 1/4/2007 | 2007 | 07-0952 | CPR / First Aid | Passed | 0 | 1.00 |
| | | | | **2007 Hours** | | **246.60** |
| 12/20/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/13/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/11/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 12/6/2006 | 2006 | 06-1787 | Firearms - Less Lethal/Shotgun | Passed | 0 | 8.00 |
| 11/29/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/28/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/22/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/21/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/15/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 11/14/2006 | 2006 | 06-0665 | In Car Video System | Instructed | 0 | 5.00 |
| 10/25/2006 | 2006 | 06-0032 | Intoxilyzer 8000 | Passed | 0 | 4.00 |
| 10/18/2006 | 2006 | 06-0449 | Legal Update | Passed | 0 | 2.00 |
| 10/1/2006 | 2006 | 06-0217 | Firearms | Passed | 0 | 2.50 |
| 7/24/2006 | 2006 | 06-0103 | NIMS IS-700 | Passed | 0 | 1.50 |
| 7/11/2006 | 2006 | 06-0119 | Truck Inspection | Passed | 0 | 6.00 |
| 6/14/2006 | 2006 | 06-2020 | Perspectives on Profiling | Passed | 0 | 10.00 |
| 5/10/2006 | 2006 | 06-0045 | EVOC | Passed | 0 | 10.00 |
| 3/31/2006 | 2006 | 06-0166 | Firearms - Patrol Rifle | Passed | 0 | 2.50 |
| 3/31/2006 | 2006 | 06-1251 | Firearms - Rifle Qualification | Passed | 0 | 2.50 |
| 3/13/2006 | 2006 | 06-0217 | Firearms | Passed | 0 | 2.50 |
| 1/4/2006 | 2006 | 06-0275 | Internal Affairs | Passed | 0 | 1.00 |
| 1/4/2006 | 2006 | 06-1138 | Job Stress Analysis | Passed | 0 | 2.00 |

Exhibit 117 at 7
MSJ Case No. 6:17-cv-00424

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/2006 | 2006 | 06-0665 | In Car Video System | Passed | 0 | 1.50 |
| 1/4/2006 | 2006 | 06-0664 | Water Rescue | Passed | 0 | 2.00 |
| 1/4/2006 | 2006 | 06-0663 | Flotation Devices | Passed | 0 | 1.00 |
| | | | | **2006 Hours** | | **59.00** |
| 11/28/2005 | 2005 | 05-0038 | Range 3000 | Passed | 0 | 1.00 |
| 11/23/2005 | 2005 | 05-0750 | Firearms - Night Shoot Training | Passed | 0 | 1.00 |
| 11/18/2005 | 2005 | 05-1317 | Traffic Crash Reconstruction | Passed | 0 | 80.00 |
| 11/2/2005 | 2005 | 05-2033 | Gang Update | Passed | 0 | 2.00 |
| 11/2/2005 | 2005 | 05-2118 | Sexual Assault Support Systems | Passed | 0 | 2.00 |
| 11/2/2005 | 2005 | 05-2226 | Use of Force Carotid/OC | Passed | 0 | 1.00 |
| 11/2/2005 | 2005 | 05-1906 | NIMS ICS | Passed | 0 | 4.00 |
| 10/21/2005 | 2005 | 05-1940 | Advanced Traffic Crash Invest | Passed | 0 | 80.00 |
| 9/23/2005 | 2005 | 05-2294 | Traffic Investigation | Passed | 0 | 80.00 |
| 9/7/2005 | 2005 | 05-2687 | Firearms - Qualification | Passed | 0 | 2.00 |
| 8/17/2005 | 2005 | 05-0116 | Building Searches | Passed | 0 | 9.00 |
| 7/21/2005 | 2005 | 05-1670 | Mobile Video | Passed | 0 | 40.00 |
| 6/8/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.50 |
| 6/1/2005 | 2005 | 05-1201 | In-Car Video Presentation | Passed | 0 | 1.00 |
| 6/1/2005 | 2005 | 05-0032 | Defensive Tactics | Passed | 0 | 4.00 |
| 5/25/2005 | 2005 | 05-1930 | Major Collision Training | Passed | 0 | 2.00 |
| 5/18/2005 | 2005 | 05-0280 | EVOC | Passed | 0 | 10.00 |
| 5/17/2005 | 2005 | 05-0793 | Firearms - Patrol Rifle | Passed | 0 | 3.00 |
| 5/12/2005 | 2005 | 05-0928 | Forensic Mapping | Passed | 0 | 16.00 |
| 5/6/2005 | 2005 | 05-1156 | Driver/Level 2 Truck Inspecting | Passed | 0 | 40.00 |
| 4/6/2005 | 2005 | 05-0315 | Managing Change & Transition | Passed | 0 | 4.00 |
| 4/6/2005 | 2005 | 05-0536 | Informant Handling | Passed | 0 | 1.00 |
| 4/1/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.00 |
| 3/30/2005 | 2005 | 05-1930 | Major Collision Training | Passed | 0 | 4.00 |
| 3/23/2005 | 2005 | 05-0060 | Firearms Training | Passed | 0 | 2.50 |
| 3/2/2005 | 2005 | 05-0328 | Field Force/Gas Tent | Passed | 0 | 3.50 |
| 3/2/2005 | 2005 | 05-0737 | Less Lethal Training | Passed | 0 | 1.50 |
| 2/22/2005 | 2005 | 05-0795 | Firearms - Rifle Qualification | Passed | 0 | 2.50 |
| 2/9/2005 | 2005 | 05-0365 | CPR/First Aid Recert | Passed | 0 | 1.50 |
| 2/9/2005 | 2005 | 05-0484 | Violent Crimes | Passed | 0 | 1.00 |
| 2/9/2005 | 2005 | 05-0086 | Cultural Diversity | Passed | 0 | 5.00 |
| 2/9/2005 | 2005 | 05-0590 | LEDS Recertification | Passed | 0 | 1.50 |
| 1/26/2005 | 2005 | 05-1930 | Major Collision Training | Passed | 0 | 5.00 |
| 1/19/2005 | 2005 | 05-0371 | OLCC | Passed | 0 | 1.50 |
| 1/19/2005 | 2005 | 05-0380 | DUII Updates/DMV Hearings | Passed | 0 | 4.50 |
| 1/19/2005 | 2005 | 05-1342 | Writing Search Warrants | Passed | 0 | 2.00 |
| 1/19/2005 | 2005 | 05-1338 | Courtroom Testimony | Passed | 0 | 1.00 |
| | | | | **2005 Hours** | | **425.50** |
| 12/23/2004 | 2004 | 04-3320 | Lidar Operator's Course | Passed | 0 | 8.00 |
| 11/17/2004 | 2004 | 04-4880 | Robbery Activity Tracking System (RATS) | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-4885 | Towing In Eugene | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-4900 | Elder Abuse - Special Needs | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-3109 | Police Commission | Passed | 0 | 1.00 |
| 11/17/2004 | 2004 | 04-3123 | Stalking/Protective Order Legal Update | Passed | 0 | 2.00 |
| 11/17/2004 | 2004 | 04-4536 | Court Liaison | Passed | 0 | 1.00 |
| 11/1/2004 | 2004 | 04-4812 | Firearms Training - Night | Passed | 0 | 2.00 |
| 10/6/2004 | 2004 | 04-4200 | Internal Affairs | Instructed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4200 | Internal Affairs | Passed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4219 | Terrorism | Passed | 0 | 2.00 |
| 10/6/2004 | 2004 | 04-4239 | Vice Narcotics Unit (VNU) | Passed | 0 | 0.50 |
| 10/6/2004 | 2004 | 04-4249 | Traffic Enforcement Unit Training | Passed | 0 | 1.00 |
| 10/6/2004 | 2004 | 04-4418 | Bloodborne Pathogens Update | Passed | 0 | 0.50 |
| 10/6/2004 | 2004 | 04-1014 | K-9 Training | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-0504 | Community Policing | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-4125 | Pursuit Tracking | Passed | 0 | 0.50 |
| 9/15/2004 | 2004 | 04-4231 | U of O DPS Procedures | Passed | 0 | 2.00 |
| 9/15/2004 | 2004 | 04-3020 | Building Searches | Passed | 0 | 2.00 |

Exhibit 117 at 8
MSJ Case No. 6:17-cv-00424

COE 001308

| Date | Year | Course | Description | Status | | Hours |
|---|---|---|---|---|---|---|
| 9/15/2004 | 2004 | 04-4335 | Field Force - Crowd Control Team | Passed | 0 | 2.00 |
| 9/7/2004 | 2004 | 04-4355 | Firearms - Fall 2004 Training | Passed | 0 | 2.00 |
| 7/22/2004 | 2004 | 04-0809 | Forensic Accid't Reconstructionist of OR Conf.'04 | Passed | 0 | 16.00 |
| 6/16/2004 | 2004 | 04-0292 | Hazardous Materials | Passed | 0 | 4.00 |
| 6/16/2004 | 2004 | 04-1099 | Hazardous Materials Communications | Passed | 0 | 1.00 |
| 6/16/2004 | 2004 | 04-3076 | Gas Mask Training | Passed | 0 | 2.00 |
| 6/16/2004 | 2004 | 04-3077 | SSN# Policy Training | Passed | 0 | 1.00 |
| 6/16/2004 | 2004 | 04-3078 | PCU Building Tour | Passed | 0 | 1.00 |
| 6/2/2004 | 2004 | 04-1005 | Firearms - Patrol Rifle | Passed | 0 | 3.00 |
| 5/26/2004 | 2004 | 04-2078 | Major Collision Investigation | Passed | 0 | 10.00 |
| 5/19/2004 | 2004 | 04-2079 | Traffic Accident Investigation | Passed | 0 | 4.00 |
| 5/19/2004 | 2004 | 04-1050 | Defensive Tactics /High Risk Vehicle Stops | Passed | 0 | 4.00 |
| 4/26/2004 | 2004 | 04-4361 | Firearms - Spring Training | Passed | 0 | 4.00 |
| 4/21/2004 | 2004 | 04-0372 | EVOC Training | Passed | 0 | 8.00 |
| 4/16/2004 | 2004 | 04U001 | Approved In-State Training | Passed | 0 | 7.50 |
| 2/18/2004 | 2004 | 04-0427 | Ethics in Law Enforcement | Passed | 0 | 4.00 |
| 2/18/2004 | 2004 | 04-0185 | 2003 Legal Updates | Passed | 0 | 2.00 |
| 1/28/2004 | 2004 | 04-2010 | Leadership | Passed | 0 | 5.00 |
| 1/23/2004 | 2004 | 04-0367 | First Responder to Traffic Collisions | Passed | 0 | 24.00 |
| 1/7/2004 | 2004 | 04-3054 | Harassment in the Workplace | Passed | 0 | 4.00 |
| | | | | | 2004 Hours | 137.50 |
| 11/19/2003 | 2003 | 04U001 | Approved In-State Training | Passed | 0 | 41.00 |
| 7/17/2003 | 2003 | 03T001 | Police Field Training Manual | Passed | 0 | 50.00 |
| 4/25/2003 | 2003 | 03-0754 | Vehicle ID and Theft Seminar | Passed | 0 | 8.00 |
| 4/25/2003 | 2003 | 03U001 | Approved In-State Training | Passed | 0 | 41.00 |
| 2/19/2003 | 2003 | 03U001 | Approved In-State Training | Passed | 0 | 4.00 |
| | | | | | 2003 Hours | 144.00 |
| 11/6/2002 | 2002 | 02U001 | Approved In-State Training | Passed | 0 | 497.00 |
| 10/25/2002 | 2002 | 02CP198 | DUII Video Camera Training | Passed | 0 | 4.00 |
| 6/6/2002 | 2002 | 02CP113 | DPSST Basic Police | Passed | 0 | 400.00 |
| 5/16/2002 | 2002 | 02CP255 | SFST/Drugs that Impair Driving | Passed | 0 | 24.00 |
| 3/14/2002 | 2002 | 02CP447 | Intoxilyzer 5000 | Passed | 0 | 4.00 |
| | | | | | 2002 Hours | 929.00 |
| 1/25/2001 | 2001 | 01CP227 | Street Survival 2001 Winning | Passed | 0 | 8.00 |
| 1/24/2001 | 2001 | 01CP226 | Street Survival 2001 TAC Edge | Passed | 0 | 16.00 |
| | | | | | 2001 Hours | 24.00 |
| 11/5/1999 | 1999 | 99T002 | Corrections Field Training Manual | Passed | 0 | 50.00 |
| 7/31/1999 | 1999 | 99U001 | Approved In-State Training | Passed | 0 | 164.00 |
| 2/5/1999 | 1999 | 99B002 | DPSST Basic Corrections | Passed | 0 | 200.00 |
| 1/20/1999 | 1999 | 99P104 | DEFENSIVE TACTICS | Passed | 0 | 4.00 |
| | | | | | 1999 Hours | 418.00 |
| 4/24/1997 | 1997 | 97P150 | ASP BASIC BATON | Passed | 0 | 6.00 |
| 3/19/1997 | 1997 | 97P139 | PRE-SEASON MARINE SAFETY & LAW ENFORCEME | Passed | 0 | 16.00 |
| | | | | | 1997 Hours | 22.00 |
| 7/10/1996 | 1996 | 96X029 | INTOXILYZER 1400 | Passed | 0 | 2.00 |
| 7/10/1996 | 1996 | 96X030 | IMPLIED CONSENT/INTOX. 5000 | Passed | 0 | 4.00 |
| 5/17/1996 | 1996 | 96X070 | BOATING SAFETY CERT COURSE | Passed | 0 | 24.00 |
| | | | | | 1996 Hours | 30.00 |
| | | | | | Total Hours | 3929.60 |

May not reflect most current training.

| Employment | Certificates | Training | Attributes | Education |

| Show Employees | Screen Friendly | Profile Report | Logout |

DPSST Web Page

Copyright 2002-2012, Crown Pointe Technologies. All rights reserved.

Exhibit 117 at 9
MSJ Case No. 6:17-cv-00424

COE 001309

30128
DPSST #

# OREGON DEPARTMENT OF PUBLIC SAFETY STANDARDS AND TRAINING
## FIELD TRAINING COMPLETION RECORD

| 1. NAME OF TRAINEE | | | 2. BASIC CLASS NUMBER (IF APPROPRIATE) | 3. DATE OF BASIC CLASS AND SPONSORING DEPT. |
|---|---|---|---|---|
| PIESKE  NATHAN  LEWIS | | | | |
| LAST          FIRST          MIDDLE | | | ERA 02-01 | 010702 - 060602 |
| EUGENE  POLICE  DEPARTMENT | | | | EUGENE POLICE DEPT. |
| AGENCY | | | | |

| 4. NAME OF FIELD TRAINING OFFICER | 5. FIELD ASSIGNMENT | 6. FIELD TRAINING DATES (INCLUSIVE) FROM            TO | |
|---|---|---|---|
| 1. AGT. JIM MICHAUD | PATROL TEAM 11 | 06·09·02 | 07-10-02 |
| 2. OFFICER ROGER MAGAÑA | PATROL TEAM 51 | 7-14-02 | 08·14·02 |
| 3. OFFICER TERRY ROPER | PATROL TEAM 41 | 08·18·02 | 09·26·02 |
| 4. AGT. JIM MICHAUD | PATROL TEAM 11 | 09·29·02 | 09-30-02 |

| 7. I have been instructed in all items as recorded in this Field Training Record: | 8. Date: |
|---|---|
| _Nathan J. Pieske_ (Signature of Trainee) | 06-25-03 |

| 9. Reviewed by: | 10. Date: |
|---|---|
| _Thomas M_ (Signature of Training Reviewer / Title) TRAINING MGR | 6-25-03 |

| 11. I attest that the above named Trainee has satisfactorily completed the prescribed Field Training Program. | 12. Date: |
|---|---|
| _Thomas_ (Agency Head Signature) | 6-25-03 |

**DO NOT WRITE BELOW THIS SPACE**

| Date Received: | Approved: |
|---|---|
| Training record Entered: | By: |

REVISED MARCH, 1992

INSTRUCTIONS ON REVERSE SIDE

Exhibit 117 at 10
143
MSJ Case No. 6:17-cv-00424

COE 001355

| Employee ID | UserName | Course Code | Type | Start Date | Complete Date | Title |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 1/1/2014 0:00 | 1/1/2014 0:00 | DPSST Instructor Certificate (EVOC) |
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 2/21/2015 0:00 | 2/21/2015 0:00 | Intoxilyzer 8000 |
| 16804 | PIESKE Nathan L | 0 | Personal Learning Event | 10/24/2011 0:00 | 11/13/2011 0:00 | Motorcycle Operator Training |
| 16804 | PIESKE Nathan L | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Active Shooter (1) |
| 16804 | PIESKE Nathan L | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Active Shooter (2) |
| 16804 | PIESKE Nathan L | PD02-05.00 | Classroom | 6/12/2002 0:00 | 6/12/2002 0:00 | Active Shooter Training (2) |
| 16804 | PIESKE Nathan L | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | ADA - Americans with Disabilities Act Courses (1) |
| 16804 | PIESKE Nathan L | PD05-06.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 | Airborne Pathogens (4) |
| 16804 | PIESKE Nathan L | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Airport Security (1) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 7/30/2008 0:00 | 7/30/2008 0:00 | Airport/Aviation Security (1) |
| 16804 | PIESKE Nathan L | PD00026 | Classroom | 9/3/2009 0:00 | 9/3/2009 0:00 | Alzheimer's (2) |
| 16804 | PIESKE Nathan L | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Animal Control (1) |
| 16804 | PIESKE Nathan L | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 | Arson  (2) |
| 16804 | PIESKE Nathan L | EX03-01.00 | Classroom | 4/25/2003 0:00 | 4/25/2003 0:00 | Auto Theft Investigation Seminar (2) |
| 16804 | PIESKE Nathan L | PD00047 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Bias and Hate Crimes (1) |
| 16804 | PIESKE Nathan L | PD00023 | Classroom | 7/13/2009 0:00 | 7/17/2009 0:00 | Bicycle - Basic Police Mountain Bike (3) |
| 16804 | PIESKE Nathan L | PD05-04.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Blood Borne Pathogens/Exposure (4) |
| 16804 | PIESKE Nathan L | PD05-04.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Blood Borne Pathogens/Exposure (6) |
| 16804 | PIESKE Nathan L | PD05-07.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Blood/Air Borne Pathogen Update (3) |
| 16804 | PIESKE Nathan L | OR0002 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Bloodborne Pathogens (123) |
| 16804 | PIESKE Nathan L | PD00139 | Classroom | 3/1/2014 0:00 | 3/31/2014 0:00 | Briefing Training (2) |
| 16804 | PIESKE Nathan L | PD00109 | Classroom | 11/1/2011 0:00 | 11/1/2011 0:00 | Building Search (1) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 8/17/2005 0:00 | 8/17/2005 0:00 | Building Search (1) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 | Building Search (3) |
| 16804 | PIESKE Nathan L | PD15-08.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Building Search (5) |
| 16804 | PIESKE Nathan L | PD16-25.05 | Classroom | 9/26/2002 0:00 | 9/26/2002 0:00 | Building/Parking Update (4) |
| 16804 | PIESKE Nathan L | EX16-00.02 | Classroom | 3/14/2008 0:00 | 3/14/2008 0:00 | Bullet Proof Mind (1) |
| 16804 | PIESKE Nathan L | PD00137 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | CAD System Training (1) |
| 16804 | PIESKE Nathan L | PD12-17.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Car Seat Safety (2) |
| 16804 | PIESKE Nathan L | PD15-00.00 | Classroom | 1/31/2007 0:00 | 1/31/2007 0:00 | Challenges in Law Enforcement for 21st Century (1) |
| 16804 | PIESKE Nathan L | PD16-25.01 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Chief Kerns Department Update (4) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Chief's Report (1) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Chief's Report (10) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Chief's Report (11) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Chief's Report (13) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | Chief's Report (14) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Chief's Report (15) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Chief's Report (16) |

Exhibit 117 at 11
MSJ Case No. 6:17-cv-00424

COE 001252

| 16804 | PIESKE Nathan L | PD00043 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Chief's Report (18) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Chief's Report (19) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Chief's Report (2) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Chief's Report (20) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 | Chief's Report (21) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | Chief's Report (22) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2013 0:00 | 10/1/2013 0:00 | Chief's Report (24) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Chief's Report (26) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 | Chief's Report (27) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Chief's Report (3) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Chief's Report (6) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 9/1/2009 0:00 | 9/16/2009 0:00 | Chief's Report (7) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Chief's Report (8) |
| 16804 | PIESKE Nathan L | PD00043 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 | Chief's Report (9) |
| 16804 | PIESKE Nathan L | PD00053 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Child Abuse Investigations (1) |
| 16804 | PIESKE Nathan L | PD16-26.01 | Classroom | 10/2/2002 0:00 | 10/2/2002 0:00 | Communication Styles (1) |
| 16804 | PIESKE Nathan L | PD15-16.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Community Policing (8) |
| 16804 | PIESKE Nathan L | PD00056 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Computer Software Applications (1) |
| 16804 | PIESKE Nathan L | PD00056 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Computer Software Applications (2) |
| 16804 | PIESKE Nathan L | PD16-00.02 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Consular Notification (4) |
| 16804 | PIESKE Nathan L | PD00115 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Contact/Cover (1) |
| 16804 | PIESKE Nathan L | PD15-61.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Court Liaison (8) |
| 16804 | PIESKE Nathan L | PD15-61.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | Courtroom Testimony (3) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 11/25/2009 0:00 | 11/25/2009 0:00 | Crash Investigations Training (12) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 3/31/2010 0:00 | 3/31/2010 0:00 | Crash Investigations Training (13) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/24/2010 0:00 | 2/24/2010 0:00 | Crash Investigations Training (14) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 5/26/2010 0:00 | 5/26/2010 0:00 | Crash Investigations Training (15) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 1/26/2011 0:00 | 1/26/2011 0:00 | Crash Investigations Training (16) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 3/30/2011 0:00 | 3/30/2011 0:00 | Crash Investigations Training (17) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/23/2011 0:00 | 2/23/2011 0:00 | Crash Investigations Training (18) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/27/2011 0:00 | 4/27/2011 0:00 | Crash Investigations Training (19) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/29/2009 0:00 | 4/29/2009 0:00 | Crash Investigations Training (2) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 7/27/2011 0:00 | 7/27/2011 0:00 | Crash Investigations Training (20) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 10/19/2011 0:00 | 10/19/2011 0:00 | Crash Investigations Training (21) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 9/28/2011 0:00 | 9/28/2011 0:00 | Crash Investigations Training (22) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 1/25/2012 0:00 | 1/25/2012 0:00 | Crash Investigations Training (23) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 2/24/2012 0:00 | 2/24/2012 0:00 | Crash Investigations Training (24) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 7/13/2012 0:00 | 7/14/2012 0:00 | Crash Investigations Training (25) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 8/8/2012 0:00 | 8/10/2012 0:00 | Crash Investigations Training (26) |

Exhibit 117 at 12
MSJ Case No. 6:17-cv-00424

COE 001253

| 16804 | PIESKE Nathan L | PD00028 | Classroom | 4/29/2009 0:00 | 4/29/2009 0:00 | Crash Investigations Training (3) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 5/27/2009 0:00 | 5/27/2009 0:00 | Crash Investigations Training (4) |
| 16804 | PIESKE Nathan L | PD00028 | Classroom | 6/24/2009 0:00 | 6/24/2009 0:00 | Crash Investigations Training (6) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 10/29/2008 0:00 | 10/29/2008 0:00 | Crash Scene Diagraming (1) |
| 16804 | PIESKE Nathan L | PD11-13.00 | Classroom | 2/27/2008 0:00 | 2/27/2008 0:00 | Crash Scene Measuring, Sketching & Diagramming (1) |
| 16804 | PIESKE Nathan L | PD00125 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Crime Prevention (1) |
| 16804 | PIESKE Nathan L | PD00036 | Classroom | 7/11/2011 0:00 | 7/15/2011 0:00 | Crisis Intervention Training (13) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Crowd Control (1) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 | Crowd Control (6) |
| 16804 | PIESKE Nathan L | PD00031 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Crowd Control (9) |
| 16804 | PIESKE Nathan L | PD04-02.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | Crowd Control Use of Force (4) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 11/19/2003 0:00 | 11/19/2003 0:00 | Cultural Diversity (3) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 | Cultural Diversity (4) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | Cultural Diversity (6) |
| 16804 | PIESKE Nathan L | PD05-01.01 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Dealing with Mentally Ill (1) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 | Defensive Tactics (1) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Defensive Tactics (10) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Defensive Tactics (11) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 10/2/2013 0:00 | 10/10/2013 0:00 | Defensive Tactics (17) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Defensive Tactics (18) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Defensive Tactics (2) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 5/19/2004 0:00 | 5/19/2004 0:00 | Defensive Tactics (22) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 6/1/2005 0:00 | 6/1/2005 0:00 | Defensive Tactics (24) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 | Defensive Tactics (3) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Defensive Tactics (3) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 | Defensive Tactics (4) |
| 16804 | PIESKE Nathan L | PD04-01.00 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 | Defensive Tactics (5) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | Defensive Tactics (6) |
| 16804 | PIESKE Nathan L | PD00044 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 | Defensive Tactics (8) |
| 16804 | PIESKE Nathan L | PD00094 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Department Update (1) |
| 16804 | PIESKE Nathan L | PD15-55.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Domestic Abuse-Kids First (3) |
| 16804 | PIESKE Nathan L | PD15-55.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 | Domestic Violence Updates (1) |
| 16804 | PIESKE Nathan L | PD15-11.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 | DUII Investigations (3) |
| 16804 | PIESKE Nathan L | PD15-11.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 | DUII Investigations/Hands on DT (3) |
| 16804 | PIESKE Nathan L | PD15-11.01 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | DUII Update (4) |
| 16804 | PIESKE Nathan L | PD15-11.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | DUII Updates/DMV Hearings (4) |
| 16804 | PIESKE Nathan L | PD15-59.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Elder Abuse - Special Needs (4) |
| 16804 | PIESKE Nathan L | PD16-06.06 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Electronic Evidence Collection (4) |
| 16804 | PIESKE Nathan L | PD00055 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 | Electronic Fingerprinting (1) |

Exhibit 117 at 13
MSJ Case No. 6:17-cv-00424

COE 001254

| 16804 | PIESKE Nathan L | PD15-44.01 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 Ethics in Law Enforcement (3) |
|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD17-07.01 | Classroom | 11/7/2007 0:00 | 11/7/2007 0:00 Ethics Training (1) |
| 16804 | PIESKE Nathan L | PD15-44.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Ethics Training (4) |
| 16804 | PIESKE Nathan L | PD20-02.01 | Classroom | 1/7/2002 0:00 | 1/7/2002 0:00 Eugene Regional Academy 02-01 (1) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/2/2008 0:00 | 4/2/2008 0:00 EVOC - Emergency Vehicle Operation Course (1) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/18/2005 0:00 | 5/18/2005 0:00 EVOC - Emergency Vehicle Operation Course (11) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/9/2007 0:00 | 5/9/2007 0:00 EVOC - Emergency Vehicle Operation Course (11) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/21/2004 0:00 | 4/21/2004 0:00 EVOC - Emergency Vehicle Operation Course (14) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/3/2007 0:00 | 5/3/2007 0:00 EVOC - Emergency Vehicle Operation Course (16) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/3/2008 0:00 | 4/3/2008 0:00 EVOC - Emergency Vehicle Operation Course (2) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/9/2008 0:00 | 4/9/2008 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 6/20/2007 0:00 | 6/20/2007 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/10/2006 0:00 | 5/10/2006 0:00 EVOC - Emergency Vehicle Operation Course (3) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 4/16/2008 0:00 | 4/16/2008 0:00 EVOC - Emergency Vehicle Operation Course (4) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 9/17/2003 0:00 | 9/17/2003 0:00 EVOC - Emergency Vehicle Operation Course (6) |
| 16804 | PIESKE Nathan L | PD03-01.00 | Classroom | 5/2/2007 0:00 | 5/2/2007 0:00 EVOC - Emergency Vehicle Operation Course (9) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 5/1/2009 0:00 | 5/1/2009 0:00 EVOC (1) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 2/5/2014 0:00 | 2/19/2014 0:00 EVOC (13) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 9/1/2013 0:00 | 9/30/2013 0:00 EVOC (14) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 EVOC (3) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 EVOC (4) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 EVOC (5) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 2/1/2012 0:00 | 2/1/2012 0:00 EVOC (6) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 EVOC (7) |
| 16804 | PIESKE Nathan L | PD00040 | Classroom | 9/1/2012 0:00 | 9/1/2012 0:00 EVOC (9) |
| 16804 | PIESKE Nathan L | EX15-14.00 | Classroom | 5/29/2007 0:00 | 5/29/2007 0:00 EVOC Instructors Development (1) |
| 16804 | PIESKE Nathan L | PD03-08.00 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 EVOC Policy Review (5) |
| 16804 | PIESKE Nathan L | PD07-00.00 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 Explosive Devise Training (4) |
| 16804 | PIESKE Nathan L | PD02-02.01 | Classroom | 9/20/2007 0:00 | 9/20/2007 0:00 Fall Firearms Qualification (1) |
| 16804 | PIESKE Nathan L | PD02-02.01 | Classroom | 9/1/2008 0:00 | 9/1/2008 0:00 Fall Firearms Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 12/2/2005 0:00 | 12/2/2005 0:00 Fall Firearms Training (11) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 10/1/2006 0:00 | 10/1/2006 0:00 Fall Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/3/2002 0:00 | 9/3/2002 0:00 Fall Firearms Training (7) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/8/2003 0:00 | 9/8/2003 0:00 Fall Firearms Training (8) |
| 16804 | PIESKE Nathan L | PD02-02.00 | Classroom | 9/7/2004 0:00 | 9/7/2004 0:00 Fall Firearms Training (9) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 Field Force - CCT (4) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 3/2/2005 0:00 | 3/2/2005 0:00 Field Force (1) |
| 16804 | PIESKE Nathan L | PD04-04.01 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 Field Force Review (3) |
| 16804 | PIESKE Nathan L | PD04-04.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 Field Force/Jail Van Procedures (1) |

Exhibit 117 at 14
MSJ Case No. 6:17-cv-00424

COE 001255

| 16804 | PIESKE Nathan L | HR0231 | Classroom | 5/24/2006 0:00 | 5/24/2006 0:00 | Financial Plan Shift Workers (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD16-33.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Fire Extinguisher Safety (4) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 7/30/2008 0:00 | 7/30/2008 0:00 | Fire Rescue Methods (1) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | Firearms  (13) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 7/17/2009 0:00 | 7/17/2009 0:00 | Firearms  (3) |
| 16804 | PIESKE Nathan L | PD00029 | Classroom | 6/1/2011 0:00 | 6/1/2011 0:00 | Firearms  (7) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 3/3/2003 0:00 | 3/3/2003 0:00 | Firearms General (3) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 | Firearms Qualification (1) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2013 0:00 | 10/31/2013 0:00 | Firearms Qualification (10) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 | Firearms Qualification (3) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2011 0:00 | 4/1/2011 0:00 | Firearms Qualification (4) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 | Firearms Qualification (5) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 | Firearms Qualification (6) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 10/1/2012 0:00 | 10/30/2012 0:00 | Firearms Qualification (8) |
| 16804 | PIESKE Nathan L | PD00057 | Classroom | 4/1/2013 0:00 | 4/17/2013 0:00 | Firearms Qualification (9) |
| 16804 | PIESKE Nathan L | PD02-01.01 | Classroom | 3/1/2008 0:00 | 3/1/2008 0:00 | Firearms Spring Qualification (1) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 3/23/2005 0:00 | 3/23/2005 0:00 | Firearms Training (10) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 6/8/2005 0:00 | 6/8/2005 0:00 | Firearms Training (13) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 6/9/2003 0:00 | 6/9/2003 0:00 | Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 2/19/2003 0:00 | 2/19/2003 0:00 | First Aid/CPR Recertification (10) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 1/14/2009 0:00 | 1/14/2009 0:00 | First Aid/CPR Recertification (16) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | First Aid/CPR Recertification (2) |
| 16804 | PIESKE Nathan L | PD05-01.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | First Aid/CPR Recertification (3) |
| 16804 | PIESKE Nathan L | PD15-79.00 | Classroom | 9/24/2008 0:00 | 9/24/2008 0:00 | FIRST Team Training (1) |
| 16804 | PIESKE Nathan L | PD15-66.03 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | Floatation Devices (1) |
| 16804 | PIESKE Nathan L | EX11-15.11 | Classroom | 5/12/2005 0:00 | 5/12/2005 0:00 | Forensic Mapping (1) |
| 16804 | PIESKE Nathan L | PD00060 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 | Forensics Update (1) |
| 16804 | PIESKE Nathan L | PD00060 | Classroom | 9/7/2011 0:00 | 9/7/2011 0:00 | Forensics Update (2) |
| 16804 | PIESKE Nathan L | PD11-21.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Forensics Update for In-service (4) |
| 16804 | PIESKE Nathan L | PD11-06.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Fraud Investigation Methods (2) |
| 16804 | PIESKE Nathan L | PD00035 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Gang Training (4) |
| 16804 | PIESKE Nathan L | PD12-07.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 | Gang Update (2) |
| 16804 | PIESKE Nathan L | PD04-04.03 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Gas Mask Training (4) |
| 16804 | PIESKE Nathan L | PD16-19.01 | Classroom | 1/7/2004 0:00 | 1/7/2004 0:00 | Harassment in the Workplace (1) |
| 16804 | PIESKE Nathan L | PD09-00.01 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Communications Refresher (4) |
| 16804 | PIESKE Nathan L | PD16-00.01 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 | Hazardous Materials Awareness (3) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Hazardous Materials Communications (4) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | Hazardous Materials Communications (5) |
| 16804 | PIESKE Nathan L | PD09-00.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 | Hazardous Materials Communications (5) |

Exhibit 117 at 15
MSJ Case No. 6:17-cv-00424

COE 001256

| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 | HAZMAT for Police (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 | HAZMAT for Police (3) |
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | HAZMAT for Police (5) |
| 16804 | PIESKE Nathan L | PD00062 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 | HAZMAT for Police (6) |
| 16804 | PIESKE Nathan L | HR0239 | Classroom | 2/25/2017 0:00 | 2/26/2017 0:00 | ICS 100 Introduction to Incident Command System (NIMS) (48) |
| 16804 | PIESKE Nathan L | HR0263 | Classroom | 5/13/2015 0:00 | 5/13/2015 0:00 | ICS 200 ICS for Single Resources and Initial Action Incidents (NIMS) |
| 16804 | PIESKE Nathan L | HR0266 | Classroom | 11/12/2014 0:00 | 12/30/2015 0:00 | ICS 800 National Response Framework (NIMS) (22) |
| 16804 | PIESKE Nathan L | PD16-06.04 | Classroom | 12/20/2006 0:00 | 12/20/2006 0:00 | In car Video Phase 2 (1) |
| 16804 | PIESKE Nathan L | PD16-06.05 | Classroom | 11/14/2006 0:00 | 11/14/2006 0:00 | In car video Phase 2 (1) |
| 16804 | PIESKE Nathan L | PD16-06.04 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | In Car Video System (1) |
| 16804 | PIESKE Nathan L | PD16-29.00 | Classroom | 6/1/2005 0:00 | 6/1/2005 0:00 | In-Car Video Presentation (1) |
| 16804 | PIESKE Nathan L | PD15-27.13 | Classroom | 4/16/2003 0:00 | 4/16/2003 0:00 | Incident Command System (3) |
| 16804 | PIESKE Nathan L | PD15-27.09 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 | Incident Command System 100 (2) |
| 16804 | PIESKE Nathan L | PD10-02.00 | Classroom | 4/6/2005 0:00 | 4/6/2005 0:00 | Informant Handling (1) |
| 16804 | PIESKE Nathan L | PD16-23.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Internal Affairs (1) |
| 16804 | PIESKE Nathan L | PD16-23.00 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | Internal Affairs (6) |
| 16804 | PIESKE Nathan L | PD00065 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 | Interview Techniques (1) |
| 16804 | PIESKE Nathan L | PD00020 | Classroom | 1/27/2010 0:00 | 1/27/2010 0:00 | Interview Techniques (1) |
| 16804 | PIESKE Nathan L | PD15-18.03 | Classroom | 10/23/2006 0:00 | 10/23/2006 0:00 | Intoxilyzer 8000 (1) |
| 16804 | PIESKE Nathan L | OR0046 | Classroom | 1/1/2012 0:00 | 1/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (410) |
| 16804 | PIESKE Nathan L | OR0046 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 | Intro�to�Hazard�Comm�&�Safety (420) |
| 16804 | PIESKE Nathan L | PD11-22.00 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Investigations Section Topics (4) |
| 16804 | PIESKE Nathan L | HR0327 | Classroom | 6/1/2013 0:00 | 6/1/2013 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 16804 | PIESKE Nathan L | HR0327 | Classroom | 1/1/2006 0:00 | 10/31/2007 0:00 | IS 700 National Incident Management System (NIMS) An Introduct |
| 16804 | PIESKE Nathan L | HR00351 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 701 Multi Agency Coordination System (MACS) (NIMS) (1) |
| 16804 | PIESKE Nathan L | HR0352 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 703 NIMS Resource Management  (1) |
| 16804 | PIESKE Nathan L | HR00353 | Classroom | 2/1/2011 0:00 | 2/1/2011 0:00 | IS 704 NIMS Communication and Information Management (2) |
| 16804 | PIESKE Nathan L | PD16-26.00 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 | Job Stress Analysis (1) |
| 16804 | PIESKE Nathan L | PD06-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | K-9 (Canine) General (1) |
| 16804 | PIESKE Nathan L | PD15-28.03 | Classroom | 1/28/2004 0:00 | 1/28/2004 0:00 | Leadership (4) |
| 16804 | PIESKE Nathan L | PD15-20.02 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | LEDS Recertification (2) |
| 16804 | PIESKE Nathan L | PD15-20.02 | Classroom | 6/11/2007 0:00 | 6/11/2007 0:00 | LEDS Recertification (5) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/30/2009 0:00 | 6/30/2009 0:00 | LEDS Recertification (5) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/1/2009 0:00 | 6/1/2009 0:00 | LEDS Recertification (6) |
| 16804 | PIESKE Nathan L | TS0032 | Classroom | 6/1/2011 0:00 | 6/30/2011 0:00 | LEDS Recertification (7) |
| 16804 | PIESKE Nathan L | PD15-20.01 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 | LEDS Refresher/Community Mediation Svcs (3) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 12/1/2009 0:00 | 12/1/2009 0:00 | Legal and Legislative Updates (1) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Legal and Legislative Updates (2) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 9/30/2009 0:00 | 9/30/2009 0:00 | Legal and Legislative Updates (3) |

Exhibit 117 at 16
MSJ Case No. 6:17-cv-00424

| 16804 | PIESKE Nathan L | PD00039 | Classroom | 10/5/2011 0:00 | 10/5/2011 0:00 Legal and Legislative Updates (5) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 3/1/2012 0:00 | 3/1/2012 0:00 Legal and Legislative Updates (6) |
| 16804 | PIESKE Nathan L | PD00039 | Classroom | 5/1/2013 0:00 | 5/15/2013 0:00 Legal and Legislative Updates (7) |
| 16804 | PIESKE Nathan L | PL00021 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 Legal Update (2) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Legal Updates (1) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 4/1/2010 0:00 | 4/1/2010 0:00 Legal Updates (2) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 Legal Updates (28) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Legal Updates (3) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 10/18/2006 0:00 | 10/18/2006 0:00 Legal Updates (38) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 10/1/2010 0:00 | 10/1/2010 0:00 Legal Updates (4) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Legal Updates (42) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 3/19/2003 0:00 | 3/19/2003 0:00 Legal Updates (5) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Legal Updates (5) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 5/1/2011 0:00 | 5/1/2011 0:00 Legal Updates (6) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 10/1/2012 0:00 | 10/1/2012 0:00 Legal Updates (7) |
| 16804 | PIESKE Nathan L | PD00042 | Classroom | 1/8/2014 0:00 | 1/15/2014 0:00 Legal Updates (8) |
| 16804 | PIESKE Nathan L | PD15-01.00 | Classroom | 11/12/2008 0:00 | 11/12/2008 0:00 Legal Updates (8) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 1/22/2009 0:00 | 1/22/2009 0:00 Less Lethal 40MM Launcher (2) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 12/6/2006 0:00 | 12/6/2006 0:00 Less Lethal Training (1) |
| 16804 | PIESKE Nathan L | PD04-12.01 | Classroom | 3/2/2005 0:00 | 3/2/2005 0:00 Less Lethal Training (1) |
| 16804 | PIESKE Nathan L | EX15-22.02 | Classroom | 12/23/2004 0:00 | 12/23/2004 0:00 Lidar Operator Course (1) |
| 16804 | PIESKE Nathan L | PD11-13.00 | Classroom | 9/26/2007 0:00 | 9/26/2007 0:00 Major Collision Investigation (1) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 1/26/2005 0:00 | 1/26/2005 0:00 Major Collision Investigation (2) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 5/25/2005 0:00 | 5/25/2005 0:00 Major Collision Training (1) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 3/30/2005 0:00 | 3/30/2005 0:00 Major Collision Training (3) |
| 16804 | PIESKE Nathan L | PD03-10.00 | Classroom | 5/26/2004 0:00 | 5/26/2004 0:00 Major Collision Training (3) |
| 16804 | PIESKE Nathan L | PD15-36.01 | Classroom | 4/6/2005 0:00 | 4/6/2005 0:00 Managing Change & Transition (1) |
| 16804 | PIESKE Nathan L | PD15-60.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Media Relations Update (7) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 5/29/2002 0:00 | 5/29/2002 0:00 Medic First Aid - CPR and Basic  (150) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 1/1/2011 0:00 | 1/1/2011 0:00 Medic First Aid - CPR and Basic  (268) |
| 16804 | PIESKE Nathan L | HR0326 | Classroom | 1/7/2015 0:00 | 1/21/2015 0:00 Medic First Aid - CPR and Basic  (319) |
| 16804 | PIESKE Nathan L | PD05-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 MERSA (1) |
| 16804 | PIESKE Nathan L | PD15-27.01 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 Nat'l Incident Management Systems - ICS/NIMS - 700 (1) |
| 16804 | PIESKE Nathan L | EX15-16.02 | Classroom | 7/24/2006 0:00 | 7/24/2006 0:00 Nat'l Incident Management Systems - NIMS/IS-700 (2) |
| 16804 | PIESKE Nathan L | HR0082 | Classroom | 1/25/2002 0:00 | 1/25/2002 0:00 New Employee Orientation (93) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/3/2003 0:00 | 11/3/2003 0:00 Night Firearms (1) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/10/2004 0:00 | 11/10/2004 0:00 Night Firearms (11) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/6/2002 0:00 | 11/6/2002 0:00 Night Firearms (20) |
| 16804 | PIESKE Nathan L | PD02-03.00 | Classroom | 11/23/2005 0:00 | 11/23/2005 0:00 Night Firearms (28) |

Exhibit 117 at 17
MSJ Case No. 6:17-cv-00424

| 16804 | PIESKE Nathan L | PD00041 | Classroom | 2/1/2010 0:00 | 2/1/2010 0:00 | Night Shoot (1) |
|---|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00041 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Night Shoot (3) |
| 16804 | PIESKE Nathan L | OR0020 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Noise and Hearing Conservation (64) |
| 16804 | PIESKE Nathan L | PD15-11.02 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 | OLCC (4) |
| 16804 | PIESKE Nathan L | PD15-77.00 | Classroom | 5/14/2008 0:00 | 5/14/2008 0:00 | Olympics Roles and Responsibilities (3) |
| 16804 | PIESKE Nathan L | OR00064 | Classroom | 10/3/2012 0:00 | 10/3/2012 0:00 | OSHA Hazard Communication (5) |
| 16804 | PIESKE Nathan L | PD04-04.05 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Osha Hearing (1) |
| 16804 | PIESKE Nathan L | PD04-04.05 | Classroom | 9/19/2007 0:00 | 9/19/2007 0:00 | Osha Hearing (6) |
| 16804 | PIESKE Nathan L | PD00126 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 | Parole and Probation Update (1) |
| 16804 | PIESKE Nathan L | PD05-07.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 | Pathogens Update (4) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 6/2/2004 0:00 | 6/2/2004 0:00 | Patrol Rifle Training (4) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 3/31/2006 0:00 | 3/31/2006 0:00 | Patrol Rifle Training/Qualification (12) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 2/22/2007 0:00 | 2/22/2007 0:00 | Patrol Rifle Training/Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 5/17/2005 0:00 | 5/17/2005 0:00 | Patrol Rifle Training/Qualification (2) |
| 16804 | PIESKE Nathan L | PD02-06.00 | Classroom | 2/22/2005 0:00 | 2/22/2005 0:00 | Patrol Rifle Training/Qualification (8) |
| 16804 | PIESKE Nathan L | PD11-21.07 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 | PCU Building Tour (4) |
| 16804 | PIESKE Nathan L | PD00103 | Classroom | 11/1/2012 0:00 | 11/1/2012 0:00 | Perspectives on Profiling (3) |
| 16804 | PIESKE Nathan L | PD15-29.00 | Classroom | 6/14/2006 0:00 | 6/14/2006 0:00 | Perspectives on Profiling (6) |
| 16804 | PIESKE Nathan L | PD01-00.00 | Classroom | 6/18/2003 0:00 | 6/18/2003 0:00 | Physical Fitness Awareness (2) |
| 16804 | PIESKE Nathan L | PD15-05.00 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Police Commission (4) |
| 16804 | PIESKE Nathan L | PD01-00.00 | Classroom | 2/18/2004 0:00 | 2/18/2004 0:00 | Police Fitness Challenge 2004 (2) |
| 16804 | PIESKE Nathan L | PD00086 | Classroom | 12/1/2008 0:00 | 12/1/2008 0:00 | Police Radio Procedures (1) |
| 16804 | PIESKE Nathan L | PD16-00.00 | Classroom | 11/1/2006 0:00 | 11/1/2006 0:00 | Police Training Update (1) |
| 16804 | PIESKE Nathan L | IS0097 | Classroom | 3/7/2007 0:00 | 3/7/2007 0:00 | PowerPoint Level 1 (13) |
| 16804 | PIESKE Nathan L | IS0098 | Classroom | 4/17/2007 0:00 | 4/17/2007 0:00 | PowerPoint Level 2 (11) |
| 16804 | PIESKE Nathan L | HR0041 | Classroom | 1/7/2004 0:00 | 1/7/2004 0:00 | Preventing Workplace Harassment  (36) |
| 16804 | PIESKE Nathan L | PD00134 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 | Property and Evidence (2) |
| 16804 | PIESKE Nathan L | PD11-21.05 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 | Property Control Unit (2) |
| 16804 | PIESKE Nathan L | PD11-21.04 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crime Reduction Plan (4) |
| 16804 | PIESKE Nathan L | PD11-21.02 | Classroom | 1/21/2009 0:00 | 1/21/2009 0:00 | Property Crimes Unit (PCU) (7) |
| 16804 | PIESKE Nathan L | PD03-13.00 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 | Pursuit Tracking (4) |
| 16804 | PIESKE Nathan L | PD00106 | Classroom | 6/29/2011 0:00 | 6/29/2011 0:00 | RADAR Certification (1) |
| 16804 | PIESKE Nathan L | PD15-00.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 | Radio System Update (4) |
| 16804 | PIESKE Nathan L | PD02-00.00 | Classroom | 11/28/2005 0:00 | 11/28/2005 0:00 | Range 3000 Firearms Training (1) |
| 16804 | PIESKE Nathan L | PL00023 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 | Respirator Fit Testing & Safety (1) |
| 16804 | PIESKE Nathan L | PD00083 | Classroom | 10/31/2009 0:00 | 11/1/2009 0:00 | Rifle Training (7) |
| 16804 | PIESKE Nathan L | PD15-03.01 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 | Robbery Activity Tracking System - R.A.T.S (4) |
| 16804 | PIESKE Nathan L | PD17-07.02 | Classroom | 2/26/2008 0:00 | 2/26/2008 0:00 | Roll Call - DMV Update (1) |
| 16804 | PIESKE Nathan L | PD00085 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 | Roll Call / Briefing Training (1) |

Exhibit 117 at 18
MSJ Case No. 6:17-cv-00424

| 16804 | PIESKE Nathan L | PD00085 | Classroom | 10/1/2009 0:00 | 10/1/2009 0:00 Roll Call / Briefing Training (2) |
|---|---|---|---|---|---|
| 16804 | PIESKE Nathan L | PD00085 | Classroom | 4/1/2013 0:00 | 4/30/2013 0:00 Roll Call / Briefing Training (4) |
| 16804 | PIESKE Nathan L | PD12-12.02 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 School Critical Incident Training (2) |
| 16804 | PIESKE Nathan L | PD00110 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Search and Rescue (1) |
| 16804 | PIESKE Nathan L | PD00059 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Sexual Assault (1) |
| 16804 | PIESKE Nathan L | PD13-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 Sexual Assault Support Systems - SASS (1) |
| 16804 | PIESKE Nathan L | PD00045 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 SFST Training (1) |
| 16804 | PIESKE Nathan L | PD00045 | Classroom | 4/2/2014 0:00 | 4/16/2014 0:00 SFST Training (4) |
| 16804 | PIESKE Nathan L | PD16-30.01 | Classroom | 6/16/2004 0:00 | 6/16/2004 0:00 Social Security # Policy Training (4) |
| 16804 | PIESKE Nathan L | PD15-10.01 | Classroom | 9/26/2002 0:00 | 9/26/2002 0:00 Special Needs Assesment - Autism (4) |
| 16804 | PIESKE Nathan L | PD00112 | Classroom | 9/1/2011 0:00 | 9/1/2011 0:00 Spike Strips (1) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 3/13/2006 0:00 | 3/13/2006 0:00 Spring Firearms Training (1) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/4/2007 0:00 | 4/4/2007 0:00 Spring Firearms Training (2) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/1/2003 0:00 | 4/1/2003 0:00 Spring Firearms Training (5) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/26/2004 0:00 | 4/26/2004 0:00 Spring Firearms Training (7) |
| 16804 | PIESKE Nathan L | PD02-01.00 | Classroom | 4/1/2005 0:00 | 4/1/2005 0:00 Spring Firearms Training (8) |
| 16804 | PIESKE Nathan L | PD15-01.06 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 Stalking/Protective Order Legal Update (4) |
| 16804 | PIESKE Nathan L | EX15-25.00 | Classroom | 2/14/2008 0:00 | 2/14/2008 0:00 Street Survival - Calibre Press (5) |
| 16804 | PIESKE Nathan L | PD00034 | Classroom | 11/3/2009 0:00 | 11/4/2009 0:00 Street Survival (1) |
| 16804 | PIESKE Nathan L | PD05-01.03 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Sudden Custody Death-Excited Delirium (4) |
| 16804 | PIESKE Nathan L | PD17-07.04 | Classroom | 6/12/2007 0:00 | 6/12/2007 0:00 Survival Skills-Your Vest Won't Stop This Bullet (1) |
| 16804 | PIESKE Nathan L | PD08-53.00 | Classroom | 10/15/2008 0:00 | 10/15/2008 0:00 SWAT Active Shooter Training (4) |
| 16804 | PIESKE Nathan L | PD02-07.00 | Classroom | 6/17/2002 0:00 | 6/17/2002 0:00 Tactical Shotgun Course (1) |
| 16804 | PIESKE Nathan L | PD00054 | Classroom | 1/22/2010 0:00 | 1/22/2010 0:00 Taser Policy (1) |
| 16804 | PIESKE Nathan L | PD04-13.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Taser Training (4) |
| 16804 | PIESKE Nathan L | PD00027 | Classroom | 3/5/2012 0:00 | 3/6/2012 0:00 Taser X26 Certification or Recertification (8) |
| 16804 | PIESKE Nathan L | PD15-55.01 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Terrorism (1) |
| 16804 | PIESKE Nathan L | PD15-26.01 | Classroom | 5/21/2008 0:00 | 5/21/2008 0:00 Terrorism Training (4) |
| 16804 | PIESKE Nathan L | PD15-69.01 | Classroom | 11/17/2004 0:00 | 11/17/2004 0:00 Tow Impound Training (7) |
| 16804 | PIESKE Nathan L | EX11-01.00 | Classroom | 9/23/2005 0:00 | 9/23/2005 0:00 Traffic Accident Investigation - Advanced (IPTM) (4) |
| 16804 | PIESKE Nathan L | EX11-01.00 | Classroom | 10/21/2005 0:00 | 10/21/2005 0:00 Traffic Accident Investigation - Advanced (IPTM) (5) |
| 16804 | PIESKE Nathan L | PD11-18.00 | Classroom | 5/19/2004 0:00 | 5/19/2004 0:00 Traffic Accident Investigation (4) |
| 16804 | PIESKE Nathan L | EX11-01.03 | Classroom | 11/18/2005 0:00 | 11/18/2005 0:00 Traffic Accident Reconstruction (3) |
| 16804 | PIESKE Nathan L | EX11-06.04 | Classroom | 1/22/2004 0:00 | 1/22/2004 0:00 Traffic Crashes, First Responder (1) |
| 16804 | PIESKE Nathan L | PD03-05.02 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Traffic Enforcement Unit Training (1) |
| 16804 | PIESKE Nathan L | PD16-25.04 | Classroom | 1/4/2007 0:00 | 1/4/2007 0:00 Training Department Update (2) |
| 16804 | PIESKE Nathan L | PD16-25.01 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Training Dept. Update (4) |
| 16804 | PIESKE Nathan L | EX16-27.01 | Classroom | 5/6/2005 0:00 | 5/6/2005 0:00 Truck Inspections (2) |
| 16804 | PIESKE Nathan L | PD13-00.01 | Classroom | 9/15/2004 0:00 | 9/15/2004 0:00 U of O DPS Procedures (4) |

Exhibit 117 at 19
MSJ Case No. 6:17-cv-00424

| 16804 | PIESKE Nathan L | PD04-00.00 | Classroom | 11/2/2005 0:00 | 11/2/2005 0:00 Use of Force - Carotid/O.C. (1) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 1/1/2010 0:00 | 1/1/2010 0:00 Use of Force (3) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Use of Force (4) |
| 16804 | PIESKE Nathan L | PD00051 | Classroom | 5/1/2012 0:00 | 5/1/2012 0:00 Use of Force (5) |
| 16804 | PIESKE Nathan L | PL00020 | Classroom | 1/6/2010 0:00 | 1/20/2010 0:00 Use of Force Policy (1) |
| 16804 | PIESKE Nathan L | PD00048 | Classroom | 3/5/2014 0:00 | 3/19/2014 0:00 Use of Force Report Writing (2) |
| 16804 | PIESKE Nathan L | PD04-00.02 | Classroom | 5/21/2003 0:00 | 5/21/2003 0:00 Use of Force Reporting (3) |
| 16804 | PIESKE Nathan L | PD00049 | Classroom | 10/1/2011 0:00 | 10/1/2011 0:00 Use of Force Search Techniques (2) |
| 16804 | PIESKE Nathan L | HR0198 | Classroom | 2/18/2005 0:00 | 2/18/2005 0:00 Values Based Decision Making (32) |
| 16804 | PIESKE Nathan L | PD00052 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Vehicle Stops - Combat Auto Theft (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 5/1/2010 0:00 | 5/1/2010 0:00 Verbal Judo (1) |
| 16804 | PIESKE Nathan L | PD00061 | Classroom | 6/1/2012 0:00 | 6/1/2012 0:00 Verbal Judo (3) |
| 16804 | PIESKE Nathan L | PD16-00.19 | Classroom | 10/17/2007 0:00 | 10/17/2007 0:00 Veteran Reintegration Program by OR National Guard (2) |
| 16804 | PIESKE Nathan L | PD10-00.00 | Classroom | 10/6/2004 0:00 | 10/6/2004 0:00 Vice Narcotics Unit - VNU (1) |
| 16804 | PIESKE Nathan L | PD16-24.00 | Classroom | 1/15/2003 0:00 | 1/15/2003 0:00 Video/Photographic Evidence Procedure (2) |
| 16804 | PIESKE Nathan L | PD11-23.00 | Classroom | 2/9/2005 0:00 | 2/9/2005 0:00 Violent Crimes (3) |
| 16804 | PIESKE Nathan L | EX15-26.02 | Classroom | 8/20/2008 0:00 | 8/20/2008 0:00 Virginia Tech Terror (2) |
| 16804 | PIESKE Nathan L | PD16-31.00 | Classroom | 1/16/2008 0:00 | 1/16/2008 0:00 Volunteers in Policing (8) |
| 16804 | PIESKE Nathan L | PD15-66.02 | Classroom | 1/4/2006 0:00 | 1/4/2006 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | PD00124 | Classroom | 4/1/2012 0:00 | 4/1/2012 0:00 Water Rescue (1) |
| 16804 | PIESKE Nathan L | IS0064 | Classroom | 3/25/2002 0:00 | 3/25/2002 0:00 WordPerfect 9 - Level 1 (3) |
| 16804 | PIESKE Nathan L | EX15-43.01 | Classroom | 8/4/2008 0:00 | 8/4/2008 0:00 Writing Search Warrants (1) |
| 16804 | PIESKE Nathan L | PD16-09.01 | Classroom | 1/19/2005 0:00 | 1/19/2005 0:00 Writing Search Warrants (4) |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 311 Spit Hoods |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 EPD Policy 451 Jail Van Operations |
| 16804 | PIESKE Nathan L | 0 | Document | 6/20/2011 0:00 | 6/20/2011 0:00 Police - Interim Policy 335 A Child Is Missing Alert Program |
| 16804 | PIESKE Nathan L | 0 | Document | 12/4/2014 0:00 | 12/4/2014 0:00 Police - Policies 203 and 405 |
| 16804 | PIESKE Nathan L | 0 | Curriculum | 10/23/2012 0:00 | 10/23/2012 0:00 Police Policies - October 5, 2012 |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/27/2014 0:00 | 8/29/2014 0:00 Building Search Instructor Development Course |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 8/4/2009 0:00 | 8/4/2009 0:00 DPSST Advanced Certificate |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 9/20/2010 0:00 | 9/24/2010 0:00 Instructor Training-Effective Combatives |
| 17967 | MCALPINE Malcolm G | 0 | Personal Learning Event | 4/22/2013 0:00 | 4/24/2013 0:00 OTOA Conference |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 11/3/2010 0:00 | 11/3/2010 0:00 Active Shooter (1) |
| 17967 | MCALPINE Malcolm G | PD00098 | Classroom | 3/1/2011 0:00 | 3/1/2011 0:00 Active Shooter (2) |
| 17967 | MCALPINE Malcolm G | PD00073 | Classroom | 9/1/2009 0:00 | 9/1/2009 0:00 ADA - Americans with Disabilities Act Courses (1) |
| 17967 | MCALPINE Malcolm G | PD07-02.00 | Classroom | 3/9/2005 0:00 | 3/9/2005 0:00 Airport Procedure (3) |
| 17967 | MCALPINE Malcolm G | PD00058 | Classroom | 6/1/2010 0:00 | 6/1/2010 0:00 Airport Security (1) |
| 17967 | MCALPINE Malcolm G | PD00046 | Classroom | 3/1/2010 0:00 | 3/1/2010 0:00 Animal Control (1) |
| 17967 | MCALPINE Malcolm G | PD00145 | Classroom | 11/11/2013 0:00 | 11/30/2013 0:00 Arson  (2) |

Exhibit 117 at 20
MSJ Case No. 6:17-cv-00424

COE 001261